# EXHIBIT 7

*JMP Securities LLC analyst report
10/24/2018*

**Industry Overview - Rating/Price Target Change**
October 24, 2018



# Cybersecurity, Data Management & Comm Infrastructure
C3Q18 Preview; Security Spending Remains Robust and Market Pull-back Represents Buying Opportunities

**Erik Suppiger**
esuppiger@jmpsecurities.com
(415) 835-3918

**Michael Berg**
mberg@jmpsecurities.com
(415) 835-3914

| Ticker | Rating | | Target Price | | FY 2018 E EPS | | FY 2019 E EPS | |
|---|---|---|---|---|---|---|---|---|
| | To | From | To | From | To | From | To | From |
| CARB | -- | MO | -- | $44.00 | -- | $1.57 | ▼ $1.89 | $1.95 |
| FTNT | -- | MO | ▲ $95.00 | $78.00 | -- | $1.67 | ▲ $1.94 | $1.87 |

See last page for quarterly estimates.

## INDUSTRY OVERVIEW

- **Based on our industry discussions, we believe the cybersecurity spending environment was robust in the September quarter and networking spend was strong as well, with next-generation data center market remaining a bright spot.** However, on average, our universe of companies under coverage has decreased its stock price by 5% since our C2Q18 preview. While we note that expectations had been elevated going into C2Q18, with significantly expanded multiples from the beginning of the year, we think that the pull-back in the market represents an attractive buying opportunity. Accordingly, we anticipate relatively healthy results across the sector as we feel that stocks may experience positive appreciation as expectations have been level-set.

- We raise our price target on Fortinet to $95 from $78 after our channel checks were quite positive and provide us incremental confidence in the company's long-term business outlook, and as a result, we now base our valuation on our CY20 estimates. Our new $95 price target assumes a P/FCF multiple of 21x (prior 18x) our CY20E FCF, a discount to the comps on a growth-adjusted basis. In conjunction with our new price target, we initiate our CY2020 estimates for FTNT.

- Private equity firm, Thoma Bravo, has announced its intention to acquire Imperva for $55.75/share, which we believe demonstrates a robust cyber security market and, in particular, application security, especially given Imperva's recent acquisition of RASP vendor Prevoty. We also feel that IMPV is an attractive asset and there could be another strategic bidder that could drive the price closer to $60/share during its 45-day "go-shop" window.

- Our checks in security were mostly positive and we think the need for strong security solutions has increasingly become a board-level issue, with a growing recognition that the threat landscape continues to get worse and more sophisticated. Additionally, based on our discussions, we believe the security landscape is in the midst of a major transformation period with several trends, such as the DevOps movement, cloud adoption, IoT, mobile device adoption, and application deployment, driving demand for innovative solutions. CyberArk Software, Proofpoint, and Qualys are a few of the companies that we think benefited from disruptive trends in the September quarter.

- Our survey of job openings across our vendors reflected a notable increase in openings at CyberArk and Proofpoint, which we believe reflects management's high confidence at both companies. Conversely, Aerohive Networks experienced a decline in job openings, a trend that we think may reflect the ongoing sales execution issues that the company has recently experienced, but note that it is on a small base and it is a little noisy.

We expect a strong earnings season as our checks suggest security spending remains robust, and the recent pull-back in the market creates buying opportunities.

**FOR DISCLOSURE AND FOOTNOTE INFORMATION, REFER TO JMP FACTS AND DISCLOSURES SECTION.**
This report should be read in conjunction with important disclosure information, including an attestation under Regulation Analyst certification.



**FIGURE 1.    September Quarter Earnings Release**

| | Ticker | Rating | Target Price | 10/19/2018 | Report Date | Mkt. Cap ($M) | 3CQ18 ESTIMATES Revenue ($M) JMP | Cons. | EPS JMP | Cons. |
|---|---|---|---|---|---|---|---|---|---|---|
| Arista Networks | ANET | MO | $315.00 | $233.09 | 1-Nov | $17,366 | $549.5 | $548.8 | $1.88 | $1.83 |
| Carbonite | CARB | MO | $44.00 | $35.97 | 1-Nov | $1,030 | $80.9 | $80.5 | $0.41 | $0.41 |
| Check Point | CHKP | MP | None | $110.78 | 24-Oct | $17,688 | $464.1 | $466.1 | $1.35 | $1.36 |
| CyberArk | CYBR | MO | $86.00 | $70.06 | 7-Nov | $2,587 | $79.0 | $78.8 | $0.27 | $0.27 |
| Extreme Networks | EXTR | MO | $9.00 | $5.17 | 2-Nov | $600 | $236.0 | $233.4 | $0.05 | $0.03 |
| FireEye | FEYE | MP | None | $17.69 | 30-Oct | $3,356 | $208.0 | $208.4 | $0.02 | $0.02 |
| Fortinet | FTNT | MO | $90.00 | $81.71 | 1-Nov | $14,177 | $452.3 | $451.0 | $0.43 | $0.42 |
| Aerohive | HIVE | MP | None | $4.00 | 31-Oct | $219 | $41.0 | $41.1 | $0.01 | $0.01 |
| Imperva | MPV | MO | $56.00 | $55.36 | NA | $1,928 | $91.4 | $89.3 | $0.23 | $0.28 |
| Proofpoint | PFPT | MO | $145.00 | $103.97 | 25-Oct | $5,296 | $181.7 | $181.4 | $0.28 | $0.28 |
| Qualys | QLYS | MP | None | $74.10 | 30-Oct | $3,128 | $71.2 | $71.3 | $0.38 | $0.38 |
| Symantec | SYMC | MP | None | $19.97 | NL | $12,461 | $1,202.0 | $1,144.8 | $0.39 | $0.33 |
| Ubiquiti Networks | UBNT | MP | None | $89.94 | NL | $6,686 | $274.2 | $270.6 | $1.05 | $1.05 |

*Company pre-announced and consensus estimates are not up to date
Time Period        3CQ2018

Source: JMP Securities LLC and Company Reports

## JOB OPENING TRENDS

In Figures 2 and 3, we outline the changes in job openings at 17 companies in our coverage universe from July 5, 2018 to September 5, 2018, as hiring trends can help provide insight into employee turnover issues or the confidence to invest by management teams. On average, openings at the 17 companies we cover grew 17% sequentially in 3Q18, to 278 from 238, and increased 64% Y/Y from 175 in the year-ago quarter.  The increase was greater than we anticipated given sequential growth in the year-ago quarter was flat and as Y/Y growth in the broader security market is in the high-single digit to low-double digit range.

We typically view an increase in hiring plans as a positive indicator, and a reduction as a negative. Accordingly, we believe the increased hiring across our entire coverage is a reflection of broader strength and confidence in the market, despite the recent pull-back in the sector.  We note that Nutanix (NTNX, MO, $60 PT) increased its job postings by 119% Y/Y and 83% sequentially (compared to 28% sequential growth in the year-ago quarter).  Additionally, Palo Alto Networks (PANW, MO, $270 PT) and Pure Storage (PSTG, MO, $26 PT) grew >75% sequentially, with CyberArk growing 32% sequentially. However, a number of changes appear to be anomalistic, such as in the case of Extreme Networks, which increased the number of job openings by 558% sequentially to 79. We believe the company was working through the Brocade transition last quarter, when it had 12 openings, but we feel the sharp increase in hiring suggests those issues are being addressed as it fills holes from turnover.  We also note that Aerohive increased its job openings by 50% Y/Y and 61% sequentially (compared to 34% sequential decline in the year ago quarter), but that is off of an extremely low base. Other names such as Fortinet, Ubiquiti, FireEye, Proofpoint, and Qualys all increased their job openings sequentially, but by single-digit growth. While growth in job openings is generally good, we view the modest change in hiring for these companies as insignificant.

Cybersecurity, Data Management & Comm Infrastructure



By contrast, in cases where companies reduce their job openings, we feel it may be indicative of less confidence by management. For example, Symantec had the largest reduction in job openings, with a 45% decline, which we think reflects the company laying off 8% of the work force, combined with activist investor Starboard's efforts to cut costs and bring up margins. Additionally, we believe the 27% sequential decrease in openings for Check Point suggests the company is struggling as the competition in the firewall market continues to be intense.

**FIGURE 2.  Job Openings as of 10/5/18**



*Source: JMP Securities LLC and Company Reports*



**FIGURE 3.  Job Openings (% Q/Q Change)**



*Source: JMP Securities LLC and Company Reports*



Cybersecurity, Data Management & Comm Infrastructure

## GLASSDOOR TRENDS

In Figure 4 and 5, we outline the average company review score for the 17 companies in our coverage universe and the corresponding Q/Q change in score. The data was generated by Glassdoor, a website where employees anonymously review their employers. Generally, ratings stayed flat or decreased Q/Q for our companies under coverage, with Proofpoint and CyberArk having the largest drops of 9% and 8%, respectively. We feel the declines for each are notable, but Glassdoor is most useful when looking at its scores over a period of time and we do not consider volatility in a given quarter as a good indicator of employee morale. The largest Q/Q increases came from Qualys, which increased 14% Q/Q after declining 13% the prior quarter, and we assume the improvement reflects a rebounding from an anomalistic downtick in the June quarter.

**FIGURE 4.   Glassdoor Rating as of 10/5/18**



Source: JMP Securities LLC and Company Reports

**FIGURE 5.   Glassdoor Rating Change (% Q/Q)**



Source: JMP Securities LLC and Company Reports

October 24, 2018

Cybersecurity, Data Management & Comm Infrastructure



## SPECIFIC COMPANY COMMENTARY

**Arista Networks (ANET, Market Outperform, $315 PT)**

We believe Arista will report upside to our EPS estimate of $1.88 on revenues of $549M, which is slightly ahead of consensus for EPS of $1.83 on revenues of $548M. We also think the company will guide F4Q18 ahead of our EPS estimate of $1.98 on revenues of $588M, which is slightly above the consensus estimates. Our $315 price target assumes that ANET trades at 37x our CY19E EPS of $8.59, which is a modest discount to our comps on a growth-adjusted basis.

Our checks suggest shipping activity at the end of the quarter was consistent with past quarters. More specifically, our checks suggested Arista's enterprise business remains robust after being the best performing vertical in the two of the last three quarters. Resellers noted the enterprise business is attracting new accounts at a rapid rate, and suggested that Arista has gained significant credibility within the broader enterprise market over the past few quarters. They also suggest that ANET has made significant progress in developing reseller relationships, and the company is benefitting from channel leverage more than in the past. Channel partners also noted that upgrades across Arista's primary competitor, Cisco's (CSCO, MP) switching product line is creating opportunities for ANET, as those customers assess the market before making a change.

We believe Arista is also effectively expanding into the data center routing market, as our checks indicate that the company is taking market share. We think enterprise customers are gaining more confidence in the stability of the routing software as our discussions suggest that Arista is generating considerable follow-on business.  Notably, we believe ANET's routers are significantly more cost effective than Juniper (JNPR, NC) when it comes to the data center routing use case. Furthermore, we believe there is good interest from channel partners for the acquisition of Mojo Networks, as the company is building a holistic product platform around the edge and campus switching and routing markets. However, we note Mojo Networks will not add material revenue for quite some time. Lastly, we believe international revenues will re-accelerate in the September quarter after the timing of shipments caused a slowdown in the June quarter.

**FIGURE 6.   Arista Historical Earnings**



*Source: JMP Securities LLC and Company Reports*



Cybersecurity, Data Management & Comm Infrastructure

**FIGURE 7.  Arista Historical Guidance**



Source: JMP Securities LLC and Company Reports

In Figure 8 below, we show the historical 12-month forward P/E multiples for Arista and its comparable companies. In late 2014 and early 2015, ANET reached its peak gap from the comps, but its valuation multiple has traded down due to the sharp growth in earnings. We think the company is steadily taking share in the data center switching market, and its expansion into the routing market will enable ANET to maintain its high level of growth. We think this will allow Arista to further expand its significant premium to peers, and as it continues to execute, it will achieve our 37x CY19 EPS target multiple.

**FIGURE 8.  Arista Historical 12-Mo Forward P/E Multiples**



Source: JMP Securities LLC and Company Reports

October 24, 2018



**Carbonite (CARB, Market Outperform, $44 PT)**

We leave our FY18 estimates unchanged for CARB, but trim our FY19 EPS estimate to $ 1.89 on revenues of $348M million from EPS of $1.95 on revenues of $358M. Our FY19 estimate remains above the consensus estimate for EPS of $1.83 on revenues $345M, but we feel our prior growth assumption for 15% Y/Y growth was too aggressive and we now project growth of 12%.

We think Carbonite will report results that are in line to slightly ahead of our estimates for EPS of $0.41 on revenues of $81M, in line with consensus of $0.41 on revenues of $81M. We also expect Carbonite to guide in line with our 4Q18 estimates for EPS of $0.43 on revenues $86M, which is above the consensus estimates for EPS of $0.42 on revenues of $83M. Our $44 price target assumes an EV/CY19E sales multiple of 4.0x, a slight discount to the comps on a growth-adjusted basis.

Based on the strength in our checks, we believe the primary market Carbonite sells into, next-generation backup and high-availability solutions, is rapidly gaining traction, highlighted by the momentum in private company vendors from Code42 to Zerto, Rubrik, and Cohesity, all of which we believe are experiencing strong demand. Our discussions with channel partners reaffirms our confidence in the Mozy acquisition, as well as the earnings upside potential, which would demonstrate that the company is successfully integrating Mozy. Additionally, our checks suggest that while Carbonite's new products, primarily its DRaaS solution, Carbonite Recover, and its unified platform, Carbonite Data Protection Console, are demonstrating early interest, as both solutions are simple to use and improve ease of consumption for the end-user while being competitively priced. However, we note it is in the very early days and are long-term catalysts for 2019 and beyond.

We also believe Carbonite's referral agreement with Code42 is progressing, and the company will be able to achieve at least modest Y/Y growth in its consumer business. This is due to the referral business being higher margin business as the cost of customer acquisition is significantly lower than the typical consumer customer. For reference, Code42's installed base is ~300k, while Carbonite has ~1.3M consumer users, which provided $85M in billings in FY16. Furthermore, we think the Code42 shift into the enterprise validates Carbonite's strategy to move into and focus on the SMB market.

**FIGURE 9.    Carbonite Historical Earnings**



Source: JMP Securities LLC and Company Reports



Cybersecurity, Data Management & Comm Infrastructure

Furthermore, we believe there is an opportunity for CARB to expand its multiple, as our universe of comparable companies (primarily SaaS) has recently expanded its multiple at a much faster rate than Carbonite, which can be seen in Figure 10 below. Additionally, as the company continues to become more of a SaaS SMB vendor, we expect it to expand its multiple closer to in line with the SaaS comps.

**FIGURE 10.   Carbonite Historical Forward 12-Mo EV/Sales Multiples**



Source: JMP Securities LLC and Company Reports

**Check Point (CHKP, Market Perform)**

F3Q18 results for CHKP will be available shortly after this preview is published and we think that the company will report results that are in line with consensus. We believe Check Point is effectively upselling new products to its installed base; however, we remain concerned that new customer acquisition is a key challenge for the company, with Palo Alto Networks and Fortinet, in particular, vying for share gains against Check Point. We feel shares are fairly valued, trading at 16x our CY19E FCF.

**FIGURE 11.   Check Point Historical Earnings**



Source: JMP Securities LLC and Company Reports

October 24, 2018

Cybersecurity, Data Management & Comm Infrastructure





FIGURE 12.    Check Point Historical Guidance

Source: JMP Securities LLC and Company Reports

Furthermore, while Check Point has maintained a fairly stable multiple over the past several years, its comps have contracted to some of its lowest levels recently. In fact, as you can see in the chart below, CHKP is almost trading in line with its comps. Accordingly, we believe that the shares are fairly valued.



FIGURE 13.    Check Point Historical Forward 12-Mo P/FCF Multiples

Source: JMP Securities LLC and Company Reports



**CyberArk Software (CYBR, Market Outperform, $86 PT)**

We believe CyberArk will report F3Q18 results that are modestly higher than our/consensus estimates for EPS of $0.27 on revenues of $79M, and will guide approximately in line to slightly higher than our F4Q18 estimate for $0.52 (consensus is $0.51) on revenues of $95M (consensus is $95M).  We maintain our $86 price target, which represents a multiple of 27x our CY19E FCF, a slight discount to the comps on a growth-adjusted basis.

Our checks suggest that the demand for Privileged Account Management (PAM) was strong in F3Q18. We also think the competitive landscape has not changed with plenty of greenfield and under-penetrated accounts.  In particular, CyberArk's primary competitor, BeyondTrust was acquired by Thoma Bravo backed Bomgar, who also recently acquired other IAM vendors in Avecto and Lieberman Software. Based on our channel checks, we believe that the acquisition will not have a material impact for the September quarter, but for the short-to-medium term, it will incrementally improve the competitive dynamics for CyberArk as the companies work through the merger. Additionally, we think the acquisition of BeyondTrust in addition to Centrify spinning off its PAM business into Idaptive, validates our belief the PAM market is robust. We also believe CyberArk remains the dominant brand in the space.  Our discussions also suggest PAM is an increasingly relevant layer in the security stack and it is getting designed into significantly more security budgets, even in the mid-sized enterprise.  More specifically, we had several checks that suggested that humans are the weakest link in the security stack, and we think PAM is an integral component in securing people, which bodes well for CYBR.

We feel the acquisitions of other identity vendors, primarily Cisco acquiring Duo for >$2B highlights the need for robust identity solutions, which PAM falls under. Longer term, our checks suggest demand will continue to grow and, in fact, several partners suggest PAM and CyberArk are well positioned to benefit from Identity and Access Management (IAM) becoming a core part of the security stack. Specifically, several channel partners suggest that its Endpoint Privilege Manager (EPM) and its acquisition of Conjur (machine-to-machine identity management) are gaining traction and Conjur, in particular, will allow CyberArk to compete in cloud security.  We think cloud security is a large opportunity that will lead to long-term growth, but it is still in the very early innings and the company will not see meaningful contribution until 2019. Additionally, several of our checks suggested that as the DevOps movement continues to grow and developers remain resistant to security, a significant need to secure DevOps is developing, and based on our checks, we believe CyberArk is well positioned to capitalize on this trend with its Conjur acquisition.

Cybersecurity, Data Management & Comm Infrastructure



**FIGURE 14.    CyberArk Historical Earnings**



*Source: JMP Securities LLC and Company Reports*

**FIGURE 15.    CyberArk Historical Guidance**



*Source: JMP Securities LLC and Company Reports*

Lastly, while CyberArk has historically traded relatively in line to slightly above with its peer group, it recently has traded below to in line with the industry average multiple due to an increase in FCF estimates last quarter. We believe this dynamic points to the opportunity for multiple expansion for CYBR.



Cybersecurity, Data Management & Comm Infrastructure

**FIGURE 16.  CyberArk Historical 12-Mo Forward P/FCF Multiples**



*Source: JMP Securities LLC and Company Reports*

**Extreme Networks (EXTR, Market Outperform, $9 PT)**

We expect Extreme to report F1Q19 results that are in line with our EPS of $0.05 (consensus $0.03) on revenues of $236M (consensus $233M) and to provide F2Q19 guidance that is in line with consensus for $0.10 (JMP $0.13) on revenues of $245M (JMP $243M).  As a reminder, the company reiterated its guidance two weeks before the end of the quarter when it announced that its CFO would be leaving the company. We believe EXTR is undervalued, trading at 8x our CY19E sales estimate, whereas our price target assumes 12x our CY19E EPS, a significant discount to the comps on a growth-adjusted basis.

We feel that the reiteration of guidance so close to the end of the quarter is significant, especially after our discussions with management last week at a tech demonstration at MetLife Stadium, as we feel incrementally confident that Extreme will hit its numbers, and its DC business has stabilized. In particular, the tone of management during our discussions was distinctly positive, where it highlighted hiring a number of experienced sales people who previously were at Brocade (its acquired DC business). Prior to hiring the new sales people, we believe that large swaths of sizeable Brocade accounts were being left unattended, which we think was a primary contributor to the misses in the last two quarters. We believe that Extreme holding an investor event in addition to the incrementally positive tone suggest that the Brocade part of the business has stabilized.

Our checks also suggest that the acquisition of Avaya (campus and edge switches), plus the robust core Extreme and Zebra wireless products, position Extreme significantly better against market leaders Cisco and HP (HPE, NC). Several of the resellers we talked to suggested that Extreme's portfolio of campus switches are technologically superior to HP and less expensive than Cisco, and they recommend Extreme over the other two. Additionally, our checks suggest that Extreme is leveraging its installed base of customers that have not purchased end-to-end from Extreme, but are receptive to the company's expanded product line.  Specifically, our checks highlight leveraging Zebra's customers in verticals, such as retail, to sell switching products, and most recently, we feel the stadium connectivity market represents an attractive catalyst for the company after attending EXTR tech demonstration at MetLife Stadium.

**Cybersecurity, Data Management & Comm Infrastructure**



FIGURE 17.  Extreme Historical Variance



Source: JMP Securities LLC and Company Reports

Lastly, Extreme has historically traded close to its peer group P/E multiple.  But over the past year, it has fallen below its comps and even further as the stock price has declined, most recently as the comps have risen dramatically while Extreme's multiple has fallen to its lowest point on the chart. We believe the low P/E multiple relative to the comps represents an opportunity for upside in the stock as it approaches our $9 price target.

FIGURE 18.  Extreme Historical 12-Mo Forward P/E Multiples



Source: JMP Securities LLC and Company Reports



**FireEye (FEYE, Market Perform)**

We expect FireEye to report results that are in line with our/consensus EPS of $0.02 on revenues of $208M and to provide F4Q18 guidance that is in line with our EPS estimate of $0.03 (consensus $0.04) on revenues of $216M (consensus $216M). We believe FireEye is fairly valued, trading at 3.7x our CY19E sales estimate.

Our checks suggest the professional services component of FireEye, Mandiant, maintains a strong performer for the company and its threat intelligence service. However, as FEYE continues to change its business model, with a simplified product pricing model focused on its subscriptions around its orchestration platform Helix, we are concerned that the company is in a significant transition that raises execution risk. In fact, two quarters ago, FireEye changed its entire pricing and packaging strategy for each of its point products to make consumption of its services easier for the end user. Our checks suggest the company has not been consistent in its product strategy over time, but that its newly hired CMO will fill a badly needed leadership role, while providing a revamped go-to-market strategy that will focus on further penetrating its installed base. Additionally, while the company has not been historically profitable, we are encouraged that management has made profitability a focal point moving forward, and the company is on track for its first full year of profitability.

**FIGURE 19. FireEye Historical Earnings**



Source: JMP Securities LLC and Company Reports

Cybersecurity, Data Management & Comm Infrastructure



**FIGURE 20.  FireEye Historical Guidance**



*Source: JMP Securities LLC and Company Reports*

In Fire 21 below, we illustrate FEYE's historical 12-mo forward EV/Sales multiple versus the comps. Despite the comps increasing their multiple relative to FireEye, we continue to believe that FEYE is fairly valued due to its lack of profitability and lower growth prospects than its comps.

**FIGURE 21.  FireEye Historical 12-Mo Forward EV/Sales Multiples**



*Source: JMP Securities LLC and Company Reports*



**Cybersecurity, Data Management & Comm Infrastructure**

**Fortinet (FTNT, Market Outperform, $95 PT)**

We initiate our CY2020 estimates in this note. In addition, based on our positive feedback and incremental confidence in Fortinet's long-term growth prospects for its business and ability to compete in an intense firewall market, we value FTNT on our CY20 estimates and raise our price target to $95 from $78.

We expect Fortinet to report results that are ahead of our EPS estimate for $0.43 (consensus $0.42) on revenues of $452M (consensus $451M) and to guide F4Q18 above our estimates for EPS of $0.49 (and above consensus $0.50) on revenues of $493M (consensus $492M).

Our checks in the quarter suggest the Fabric architecture, which integrates Fortinet's products together, is gaining further adoption amongst enterprise customers. Our checks suggest the adoption of the Fabric architecture has enabled the company to up-sell and cross-sell its products, both to new logos and within its installed base. More specifically, our channel checks suggest that Fortinet has garnered the feature set and the brand awareness in the last year to win multiple accounts in the Fortune 100 including very large deals with global banks after intense bake-offs. Our discussions suggest that while FTNT has long been a tough competitor, the company is taking more share from the likes of Check Point and has been a stronger competitor with Palo Alto. Our checks also suggest Fortinet's efforts in the SMB and MSSP markets were particularly productive as demand across those sectors was relatively robust.

Our checks suggest Fortinet has executed better than the other major firewall vendors on cloud-based firewalls, as the company leverages its ASIC technology to deliver highly scalable firewall performance cost effectively. While the adoption of firewall technologies for cloud environments has lagged the growth of cloud adoption, we think firewall growth for certain service providers in the cloud will accelerate, which will be a longer-term catalyst for Fortinet. In addition, with 35-40% exposure to EMEA, we believe GDPR could be a catalyst for Fortinet.

**FIGURE 22.  Comp Table**

| | Ticker | Rating | Target Price | 10/19/18 | Market Cap Mil | Ent Value Mil | CY19 Rev Mil | CY20 Rev Mil | CY19 FCF | CY20 FCF | EV/Rev CY2019 | EV/Rev CY2020 | P/FCF CY2019 | P/FCF CY2020 | 19-20 Rev Growth | 19-20 FCF Growth | Short Position | Short as % of Float | Avg. Daily Volume | Days To Cover |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Check Point | CHKP | MP | None | $110.78 | $17,688 | $16,006 | $1,976 | $2,046 | $7.15 | $7.79 | 8.1 | 7.8 | 15.5 | 14.2 | 4% | 9% | 8 | 7% | 1.19 | 7.1 |
| CyberArk | CYBR | MO | $63 | $70.06 | $2,587 | $2,230 | $384 | $475 | $3.05 | $3.51 | 5.8 | 4.7 | 23.0 | 20.0 | 24% | 15% | 0 | 1% | 0.47 | 0.7 |
| Palo Alto Networks | PANW | MO | $240 | $202.56 | $18,818 | $17,335 | $2,980 | $3,498 | $11.80 | $13.54 | 5.8 | 5.0 | 17.2 | 15.0 | 17% | 15% | 4 | 5% | 1.24 | 3.3 |
| Qualys | QLYS | MP | None | $74.10 | $3,128 | $2,806 | $331 | $394 | $2.53 | $3.00 | 8.5 | 7.1 | 29.2 | 24.7 | 19% | 18% | 3 | 9% | 0.34 | 8.7 |
| Symantec | SYMC | MP | None | $19.97 | $12,461 | $15,168 | $4,889 | $5,016 | $2.01 | $2.13 | 3.1 | 3.0 | 9.9 | 9.4 | 3% | 6% | 18 | 3% | 8.38 | 2.1 |
| | | | | | | | | | | | | 5.5 | | 16.6 | 13% | 13% | | | | |
| Fortinet, Inc. | FTNT | MO | $95 | $81.71 | $14,177 | $12,743 | $2,042 | $2,321 | $3.74 | $4.45 | 6.2 | 5.5 | 21.8 | 18.4 | 14% | 19% | 6 | 5% | 1.49 | 4.3 |
| Premium (discount) | | | | | | | | | | | | -1% | | 10% | 5% | 51% | | | | |
| Fortinet, Inc. | FTNT | MO | $95 | $95.00 | $16,483 | $15,049 | $2,042 | $2,321 | $3.74 | $4.45 | 7.4 | 6.5 | 25.4 | 21.3 | 14% | 19% | 6 | 5% | 1.49 | 4.3 |
| Premium (discount) | | | | | | | | | | | | 17% | | 28% | 5% | 51% | | | | |

*All figures are based on non-GAAP actuals/estimates
NA = Not Available, NM = Not Meaningful
**19-20 FCF Growth normalized number

*Source: JMP Securities LLC and Company Reports*

We continue to believe Fortinet is undervalued, with our new $95 price target assuming that FTNT trades at 21x (previously 18x) our CY20 FCF estimate of $4.45, which is a discount to our comps on a growth-adjusted basis.

Cybersecurity, Data Management & Comm Infrastructure





Source: JMP Securities LLC and Company Reports



Source: JMP Securities LLC and Company Reports

Lastly, as you can see in Figure 25 below, FTNT has historically traded in line to modestly below its comps, but in recent quarters, it has seen its multiple slide compared to its peers. We believe the strong performance in the cloud and its fabric architecture will allow Fortinet to expand its multiple closer to its peers and potentially achieve our $95 price target.



**FIGURE 25.  Fortinet Historical 12-Mo Forward P/FCF Multiples**



Source: JMP Securities LLC and Company Reports

**Aerohive Networks (HIVE, Market Perform)**

We expect Aerohive to report results in line with our/consensus estimate for EPS of $0.01 on revenues of $41M and guide F4Q18 in line with our estimate for EPS of $0.04 (consensus $0.02) on revenues of $43M (consensus $42M). We believe shares of HIVE are fairly valued, trading at 1x our CY19E sales, a modest discount to the comps on a growth-adjusted basis.

Our checks suggest that Aerohive's early lead with the development of its next gen 802.11 technology, 802.11 ax, is generating good interest and if executed properly, can drive demand moving forward. However, we remain concerned that the company is still sorting through sales execution issues that caused a miss earlier in the year. Despite open positions being down Q/Q, which suggests that sales turnover has declined, we think a significant amount of execution risks remains on both the product development and sales execution fronts.

Cybersecurity, Data Management & Comm Infrastructure





FIGURE 26. Aerohive Historical Earnings

*Source: JMP Securities LLC and Company Reports*



FIGURE 27. Aerohive Historical Guidance

*Source: JMP Securities LLC and Company Reports*

Aerohive as traded relatively consistently compared to its comps, and despite a recent appreciation in the comps, we believe HIVE is trading in its historical range. Accordingly, we view the company as fairly valued.







FIGURE 28.  Aerohive Historical 12-Mo Forward EV/Sales Multiples

*Source: JMP Securities LLC and Company Reports*

**Imperva (IMPV, Market Outperform, $56 PT)**

We expect Imperva to report results that are in line with JMP and the consensus estimate for EPS of $0.23 on revenues of $91M and to guide in line with our EPS estimate for $0.19 on revenues of $97M. For reference, Imperva pre-announced on 10/10/18 in conjunction with the news that it is being acquired by the private equity firm Thoma Bravo for $55.75/share. Despite Imperva trading up near our price target, we remain Market Outperform rated as we feel there could be a competitive bidding process for Imperva during its 45-day "go-shop" period, as we believe it is an attractive asset with our $56 price target representing 3.8x our CY19E sale, which is a discount to the comps on a growth-adjusted basis.

While we anticipate the acquisition to go through as planned, we think the pre-announcement and significant premium that Thoma Bravo is willing to pay for Imperva validate the application security market, as well as Imperva's strategy. We note that while the application security market is in the very early innings, we believe it is a greenfield opportunity, as no major security vendor has a significant sized business around the segment. We believe that Imperva is one of the few companies in our coverage universe that is well positioned to take advantage of what we view as growing demand for application security.

**Cybersecurity, Data Management & Comm Infrastructure**



**FIGURE 29.   Imperva Historical Earnings**



*Source: JMP Securities LLC and Company Reports*

**FIGURE 30.   Imperva Historical Guidance**



*Source: JMP Securities LLC and Company Reports*

Imperva has historically traded close to in line with the peer group, but most recently, it has traded well below it. While its been announced that Imperva will be potentially acquired, we feel the company is strategically positioned and there may be some competing bids to drive the price higher than Thoma Bravo's bid as we can justify a higher price given the relatively depressed multiple.



**FIGURE 31.   Imperva Historical 12-Mo Forward EV/Sales Multiples**



*Source: JMP Securities LLC and Company Reports*

**Proofpoint (PFPT, Market Outperform, $140 PT)**

We expect Proofpoint to report results that are above our estimates for EPS of $0.28 (consensus $0.28) on revenues of $182M (consensus $181M) and guide F4Q18 in line to slightly above our estimates for EPS of $0.33 (consensus $0.33) on revenues of $193M (consensus $192M). Our checks continue to suggest that email remains a core aspect of the security stack, and Proofpoint is benefitting from its best-of-breed technology.

Our checks indicate that Office 365 (MSFT, NC) is still growing at a robust rate and we think it will continue to be a catalyst for Proofpoint. While some investors are concerned about the threat of Office 365 developing more competitive security, our 3Q18 checks indicate that PFPT's current offering remains a strong leader relative to Office 365 and others. Specifically, we spoke with several resellers that indicated the larger enterprise customers still do not feel comfortable with the internal security of Office 365 and prefer to augment it for enterprise-grade email security. There have also been some concerns around Mimecast moving up-market, but our checks suggest that has not materially changed competitive dynamics. We also believe the adoption of cloud-based email security is accelerating even for on-premise solutions and Proofpoint is the premier brand for cloud-based solutions.

Our channel checks also indicate that the market for Proofpoint's Wombat acquisition, online training for phishing awareness, is accelerating and Proofpoint is well positioned to leverage demand across its installed base. In particular, our checks suggested that since Proofpoint integrated its automated phishing response capabilities with Wombat it has become a much easier sale as this allows for significant automation along with simple and effective phishing training for enterprises. We believe the phishing training market is a rapidly growing market and in its early days, but it represents an attractive growth catalyst for Proofpoint.

We continue to feel that Proofpoint is undervalued with our $140 price target implying a 40x multiple of our CY19 FCF estimate, a significant discount to the comps on a growth-adjusted basis.

**Cybersecurity, Data Management & Comm Infrastructure**



**FIGURE 32.  Proofpoint Historical Earnings**



*Source: JMP Securities LLC and Company Reports*

**FIGURE 33.  Proofpoint Historical Guidance**



*Source: JMP Securities LLC and Company Reports*

Proofpoint has historically traded above the peer group, but most recently, it has traded closer to in line with the peer group. If PFPT continues to execute and grow into its model, it should have room to expand its multiple further, in line with historical norms.





**FIGURE 34.   Proofpoint Historical 12-Mo Forward P/FCF Multiples**



*Source: JMP Securities LLC and Company Reports*

**Qualys (QLYS, Market Perform)**

We expect Qualys to report results that are in line with JMP and the consensus estimate for EPS of $0.38 on revenues of $71M and to guide in line with consensus for $0.37 on revenues of $75M. With Qualys' growing billings in the upper teens to low twenties, we remain Market Perform rated as we feel QLYS is fully valued, trading at 28x our CY19E FCF estimate of $2.60.

With privately held vulnerability management vendor Tenable aggressively investing in its sales force and having cash from a successful IPO, we feel the market for VM is becoming increasingly competitive. However, our checks suggest the demand for VM solutions remains stable, and we believe Qualys will continue to benefit from a healthy market and the company benefits from significant differentiation with its cloud architecture. Our checks also suggest that QLYS' CloudAgent technology has continued to gain momentum, particularly in existing accounts as it provides much needed security visibility.  Furthermore, Qualys has a unique array of new services that are increasingly valuable for next-generation data center environments and the company's cloud architecture makes them easy to consume. With our recent discussions around application security and the acquisition of Imperva by Thoma Bravo, we believe the market for application security is growing rapidly, and we feel that QLYS is well positioned to capitalize on the market opportunity. Additionally, we feel that Qualys' solution is relatively sticky and difficult to replace.

Cybersecurity, Data Management & Comm Infrastructure



FIGURE 35.   Qualys Historical Earnings



Source: JMP Securities LLC and Company Reports

FIGURE 36.   Qualys Historical Guidance



Source: JMP Securities LLC and Company Reports

Qualys has historically traded close to in line with the peer group, but most recently, it has traded above it. With QLYS trading at multiples above its peers, we feel it is fully valued.





**FIGURE 37.   Qualys Historical 12-Mo Forward P/FCF Multiples**



*Source: JMP Securities LLC and Company Reports*

**Symantec (SYMC, Market Perform)**

For the September quarter, we believe SYMC will report results roughly in line with our estimate for EPS of $0.32 (consensus $0.33) on revenues of $1,142M (consensus $1,145M) and guide in line with our F2Q19 estimate for EPS of $0.42 (consensus $0.39) on revenues of $1,190 (consensus $1,185).

Our checks continue to suggest that the competitive landscape across Symantec's two major markets, end-point security and secure web gateways, is intense and while the company has improved its competitive position in recent years, we are concerned about Symantec's ability to defend its leading market share, let alone expand its market share. Within the secure web gateway market, our channel checks suggest that SYMC is largely viewed as a provider of appliance-based solutions and while the company offers a cloud-based solution, we think the market's migration to cloud-based services represents a competitive risk for Symantec.  In fact, we had multiple resellers suggest that they are migrating business away from the Bluecoat piece to a more cloud-ready solution such as Zscaler (ZS, NC). As a result, companies such as Zscaler and iBoss have steadily gained share and given Zscaler's recent IPO, we believe the company is expanding its market presence.

Within the end-point security market, we believe Symantec has made considerable strides to improve its end-point technology, but emerging vendors, such as Crowdstrike, Cylance, Sentinel One, and others, leverage next generation architectures that give them competitive advantages. In fact, we believe the competitive differential to be expanding, as some resellers suggested that they are planning to eliminate Symantec from their offerings as its technology is not as strong as the next-generation vendors, and they do not anticipate them to catch-up.

**Cybersecurity, Data Management & Comm Infrastructure**



Our discussions also suggested that SYMC has silos within its R&D and sales operations that restrict communications and efficiency, which is a challenge to overcome despite the investment from Starboard. However, we believe that Symantec has a relatively loyal customer base and may be able to hold onto its existing customers better than McAfee, which our checks suggest is rapidly losing share. As a result, we feel the next-generation vendors will continue to disrupt Symantec and as the next generation vendors grow larger, their impact will become more material to Symantec.

We also note that we believe that Starboard is encouraging the company to control costs, leading to our modest upside in the earnings outlook. More specifically, we think Starboard will encourage Symantec to reduce R&D headcount in an effort to streamline efforts across the organization with the rationalization of some products. We anticipate that Starboard will make concerted efforts to cut costs in the enterprise business in an attempt to expand enterprise OMs from what we believe are in the mid-teens to closer to 30%. While we think cost cutting efforts may propel SYMC modestly higher, we remain quite concerned about the competitive dynamics over the longer term.

Our Market Perform rating reflects our belief that Symantec benefits from its leaderships position as a broad provider of cybersecurity solutions, but the competitive landscape is a challenge and we feel the company is fully valued at 11x our CY19 FCF based on our expectation for mid-single digit growth.

**FIGURE 38.   Symantec Historical Earnings**



*Source: JMP Securities LLC and Company Reports*

As indicated in the Figure 39 below, Symantec traded below the average multiple for our universe of comparable companies (CARB, CHKP, CYBR, FTNT, IMPV, and PANW) until its acquisition of Blue Coat, at which time its multiple traded relatively in line. However, in light of mixed results, more recently, SYMC has traded at a discount, and we believe it will continue to trade at a discount as emerging vendors continue to target Symantec's large installed base.





FIGURE 39.  Symantec Historical Forward 12-Mo P/FCF Multiples



Source: JMP Securities LLC and Company Reports

**Ubiquiti Networks (UBNT, Market Perform)**

We believe Ubiquiti will report results approximately in line with our estimate for EPS of $1.05 (consensus $1.05) on revenues of $274M (consensus $271M) and guide F2Q19 relatively in line with our estimates for EPS of $1.10 (consensus $1.09) on revenues of $285M (consensus $276M). Our checks suggest demand has been healthy with noted strength in the company's enterprise products, but we have concerns that the refresh cycle for Ubiquiti's service provider products has had mixed results. More specifically, our checks suggest the primary product driving Ubiquiti's refresh cycle, the AirMax AC Gen 2, is not being adopted as well as previously anticipated. Based on our channel checks, we think that the Gen 2 does not incorporate the AC Wave 2 next-generation chip, but instead, is simply a marketing name, resulting in a product that does not have the performance capabilities of its AC Wave 2 competitors. Accordingly, we are incrementally less confident in the service provider business heading into the earnings call.

Conversely, we believe Ubiquiti is benefitting from its emerging switching and video solutions, as well as the rest of the enterprise product line, which we feel are providing the company with an attractive growth catalyst, even as the service provider business continues to contract.  Within the enterprise market, we think the UniFi product line is performing particularly well, driven by growth from the company's revamped 802.11ac access point.   Additionally, we believe other products, such as Ubiquiti's surveillance systems, also positively contributed to the quarter, as our discussions suggest they are relatively easy to sell as an attached service to the other UniFi products, albeit at a modest level. We had positive feedback on its UniFi switching products and management software, and good early indications of the new LED product, but we do believe it will not contribute in a material manner for several quarters. In our opinion, UBNT is fairly valued, trading at 19x our CY19E EPS.

Cybersecurity, Data Management & Comm Infrastructure



**FIGURE 40.   Ubiquiti Historical Earnings**



Source: JMP Securities LLC and Company Reports

**FIGURE 41.   Ubiquiti Historical Guidance**



Source: JMP Securities LLC and Company Reports

Lastly, as demonstrated in Figure 42 below, UBNT has historically traded in line to modestly below its peer group's P/E multiple. Recently, Ubiquiti's multiple has approached and exceeded the average for our universe of comparable companies, which we feel reflects a fair valuation.



**FIGURE 42.   Ubiquiti Historical 12-Mo Forward P/E Multiples**



*Source: JMP Securities LLC and Company Reports*

Cybersecurity, Data Management & Comm Infrastructure

**JMP**

**FIGURE 43.  Arista Income Statement**

| FY Ending Dec 31 | FY2014 | FY2015 | FY2016 | Mar-17 | Jun-17 | Sep-17 | Dec-17 | FY2017 | Mar-18 | Jun-18 | Sep-18E | Dec-18E | FY2018E | Mar-19E | Jun-19E | Sep-19E | Dec-19E | FY2019E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Revenue** | $584,106 | $837,591 | $1,129,167 | $335,475 | $405,211 | $437,633 | $467,867 | $1,646,186 | $472,489 | $519,845 | $549,476 | $587,939 | $2,129,750 | $589,115 | $644,492 | $687,995 | $739,595 | $2,661,198 |
| *QoQ Change* | | | | *2.3%* | *20.8%* | *8.0%* | *6.9%* | | *1.0%* | *10.0%* | *5.7%* | *7.0%* | | *0.2%* | *9.4%* | *6.7%* | *7.5%* | |
| *YoY Change* | *61.7%* | *43.4%* | *34.8%* | *38.5%* | *50.8%* | *50.8%* | *42.7%* | *43.8%* | *40.8%* | *28.3%* | *25.6%* | *25.7%* | *29.4%* | *24.7%* | *24.0%* | *25.2%* | *25.8%* | *25.0%* |
| **Total Cost of Revenue** | $190,480 | $290,983 | $402,431 | $120,241 | $144,347 | $155,903 | $159,573 | $580,064 | $168,368 | $184,726 | $195,064 | $208,719 | $756,877 | $209,136 | $228,795 | $244,238 | $262,556 | $944,725 |
| *Pct. Of Total Revenue* | *32.6%* | *34.7%* | *35.6%* | *35.8%* | *35.6%* | *35.6%* | *34.1%* | *35.2%* | *35.6%* | *35.5%* | *35.5%* | *35.5%* | *35.5%* | *35.5%* | *35.5%* | *35.5%* | *35.5%* | *35.5%* |
| **Gross Profit** | $393,626 | $546,608 | $726,736 | $215,234 | $260,864 | $281,730 | $308,294 | $1,066,122 | $304,121 | $335,119 | $354,412 | $379,221 | $1,372,873 | $379,979 | $415,697 | $443,757 | $477,039 | $1,716,473 |
| *Gross Margin* | *67.4%* | *65.3%* | *64.4%* | *64.2%* | *64.4%* | *64.4%* | *65.9%* | *64.8%* | *64.4%* | *64.5%* | *64.5%* | *64.5%* | *64.5%* | *64.5%* | *64.5%* | *64.5%* | *64.5%* | *64.5%* |
| **Research and Development** | $133,923 | $183,933 | $241,689 | $72,023 | $70,852 | $68,562 | $95,973 | $307,410 | $91,417 | $92,333 | $105,333 | $105,333 | $392,416 | $111,339 | $117,339 | $123,339 | $129,339 | $481,356 |
| *Pct. Of Total Revenue* | *22.9%* | *22.0%* | *21.5%* | *21.5%* | *17.5%* | *15.7%* | *20.5%* | *18.7%* | *19.3%* | *17.8%* | *18.8%* | *17.9%* | *18.4%* | *18.9%* | *18.2%* | *17.9%* | *17.5%* | *18.1%* |
| **Sales and Marketing** | $77,695 | $97,630 | $115,221 | $33,571 | $34,550 | $35,525 | $33,506 | $137,152 | $36,180 | $39,914 | $50,914 | $58,914 | $185,922 | $60,914 | $64,414 | $65,414 | $72,414 | $263,156 |
| *Pct. Of Total Revenue* | *13.3%* | *11.7%* | *10.2%* | *10.0%* | *8.5%* | *8.1%* | *7.2%* | *8.3%* | *7.7%* | *7.7%* | *9.3%* | *10.0%* | *8.7%* | *10.3%* | *10.0%* | *9.5%* | *9.8%* | *9.9%* |
| **General and Administrative** | $28,876 | $29,010 | $31,552 | $8,317 | $8,471 | $8,802 | $9,919 | $35,509 | $9,850 | $11,628 | $13,128 | $14,028 | $48,634 | $14,028 | $15,028 | $16,528 | $18,428 | $64,012 |
| *Pct. Of Total Revenue* | *4.9%* | *3.5%* | *2.8%* | *2.5%* | *2.1%* | *2.0%* | *2.1%* | *2.2%* | *2.1%* | *2.2%* | *2.4%* | *2.4%* | *2.3%* | *2.4%* | *2.3%* | *2.4%* | *2.5%* | *2.4%* |
| **Total Operating Expenses** | $240,494 | $310,573 | $388,462 | $113,911 | $113,873 | $112,889 | $139,398 | $480,071 | $137,447 | $143,875 | $167,375 | $178,275 | $626,972 | $186,281 | $196,781 | $205,281 | $220,181 | $808,524 |
| *Pct. Of Total Revenue* | *41.2%* | *37.1%* | *34.4%* | *34.0%* | *28.1%* | *25.8%* | *29.8%* | *29.2%* | *29.1%* | *27.7%* | *30.5%* | *30.3%* | *29.4%* | *31.6%* | *30.5%* | *29.8%* | *29.8%* | *30.4%* |
| **Operating Income** | $153,132 | $236,035 | $338,274 | $101,323 | $146,991 | $168,841 | $168,896 | $586,051 | $166,674 | $191,244 | $187,037 | $200,946 | $745,901 | $193,698 | $218,916 | $238,476 | $256,858 | $907,949 |
| *Operating Margin* | *26.2%* | *28.2%* | *30.0%* | *30.2%* | *36.3%* | *38.6%* | *36.1%* | *35.6%* | *35.3%* | *36.8%* | *34.0%* | *34.2%* | *35.0%* | *32.9%* | *34.0%* | *34.7%* | *34.7%* | *34.1%* |
| **Interest Income, Net / Other Income** | ($8,005) / $0 | ($3,299) | ($1,184) | $310 | $496 | $1,435 | $2,247 | $4,488 | $4,156 | $6,931 | $6,931 | $6,931 | $24,949 | $6,931 | $6,931 | $6,931 | $6,931 | $27,724 |
| **Pre-Tax Earnings** | $145,127 | $232,736 | $337,090 | $101,633 | $147,487 | $170,276 | $171,143 | $590,539 | $170,830 | $198,175 | $193,968 | $207,877 | $770,850 | $200,629 | $225,847 | $245,407 | $263,789 | $935,673 |
| *EBT Margin* | *24.8%* | *27.8%* | *29.9%* | *30.3%* | *36.4%* | *38.9%* | *36.6%* | *35.9%* | *36.2%* | *38.1%* | *35.3%* | *35.4%* | *36.2%* | *34.1%* | *35.0%* | *35.7%* | *35.7%* | *35.2%* |
| **Income Tax** | $39,590 | $58,543 | $95,669 | $29,826 | $42,017 | $42,054 | $33,813 | $147,710 | $36,707 | $42,455 | $41,703 | $44,694 | $165,559 | $43,135 | $48,557 | $52,763 | $56,715 | $201,170 |
| *Tax Rate* | *27.3%* | *25.2%* | *28.4%* | *29.3%* | *28.5%* | *24.7%* | *19.8%* | *25.0%* | *21.5%* | *21.4%* | *21.5%* | *21.5%* | *21.5%* | *21.5%* | *21.5%* | *21.5%* | *21.5%* | *21.5%* |
| **Non-GAAP Net Income** | $105,537 | $174,193 | $241,421 | $71,807 | $105,470 | $128,222 | $137,330 | $442,829 | $134,123 | $155,720 | $152,265 | $163,183 | $605,291 | $157,494 | $177,290 | $192,645 | $207,074 | $734,503 |
| *Net Margin* | *18.1%* | *20.8%* | *21.4%* | *21.4%* | *26.0%* | *29.3%* | *29.4%* | *26.9%* | *28.4%* | *30.0%* | *27.7%* | *27.8%* | *28.4%* | *26.7%* | *27.5%* | *28.0%* | *28.0%* | *27.6%* |
| **Diluted EPS (Recurring)** | $1.59 | $2.43 | $3.30 | $0.93 | $1.34 | $1.62 | $1.71 | $5.61 | $1.66 | $1.93 | $1.88 | $1.98 | $7.45 | $1.88 | $2.09 | $2.24 | $2.37 | $8.59 |
| **Diluted Shares Outstanding** | 66,310 | 71,693 | 73,217 | 77,516 | 78,756 | 79,322 | 80,243 | 78,959 | 80,721 | 80,826 | 81,149 | 82,367 | 81,266 | 83,602 | 84,856 | 86,129 | 87,421 | 85,502 |

**Balance Sheet Items**

| | Mar-17 | Jun-17 | Sep-17 | Dec-17 | Mar-18 | Jun-18 |
|---|---|---|---|---|---|---|
| A/R DSOs | 57 | 61 | 48 | 52 | 40 | 46 |
| Inventory Turns | 17 | 16 | 17 | 20 | 25 | 30 |
| Cash/Share | $13.46 | $14.28 | $16.93 | $19.14 | $21.53 | $23.02 |
| Working Capital | 1,407,085 | 1,552,143 | 1,734,163 | 1,930,955 | 2,122,255 | 2,311,328 |
| Deferred Rev as % of Revs | 114% | 105% | 97% | 70% | 58% | 50% |
| | | | | | | |
| Cash and Cash Equivalents | 1,043,242 | 1,124,839 | 1,343,114 | 1,535,555 | 1,738,040 | 1,860,404 |
| Accounts Receivable | 209,062 | 269,624 | 212,611 | 247,346 | 207,339 | 260,917 |
| Total Current Assets | 1,736,825 | 1,949,189 | 2,075,539 | 2,266,429 | 2,379,174 | 2,535,539 |
| Net PP&E | 76,319 | 75,840 | 73,061 | 74,279 | 73,825 | 73,736 |
| Total Assets | 1,939,598 | 2,162,940 | 2,301,710 | 2,460,860 | 2,580,034 | 2,733,091 |
| Accounts Payable | 60,984 | 80,418 | 32,893 | 52,200 | 70,431 | 53,182 |
| Deferred Revenue | 383,245 | 426,750 | 423,705 | 327,706 | 274,677 | 262,345 |
| Total Current Liabilities | 532,513 | 610,797 | 567,547 | 529,905 | 457,779 | 421,763 |
| Total Liabilities & Equity | 711,224 | 805,191 | 777,158 | 798,946 | 734,995 | 707,141 |

*Source:  JMP Securities LLC and Company Reports*



**JMP**  Cybersecurity, Data Management & Comm Infrastructure

**FIGURE 44.  Carbonite Income Statement**

| FY Ending Dec 31 | FY2014 | FY2015 | FY2016 | Mar-17 | Jun-17 | Sep-17 | Dec-17 | FY2017 | Mar-18 | Jun-18 | Sep-18E | Dec-18E | FY2018E | Mar-19E | Jun-19E | Sep-19E | Dec-19E | FY2019E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billings | $128,184 | $144,106 | $209,284 | $62,122 | $63,900 | $59,665 | $60,177 | $245,864 | $67,588 | $81,786 | $85,057 | $90,161 | $324,592 | $86,104 | $95,360 | $97,744 | $100,676 | $379,883 |
| QoQ Change | | | | 15.0% | 2.9% | -6.6% | 0.9% | | 12.3% | 21.0% | 4.0% | 6.0% | | -4.5% | 10.8% | 2.5% | 3.0% | |
| YoY Change | 10.5% | 12.4% | 45.2% | 18.7% | 19.0% | 21.2% | 11.4% | 17.5% | 8.8% | 28.0% | 42.6% | 49.8% | 32.0% | 27.4% | 16.6% | 14.9% | 11.7% | 17.0% |
| Revenue | $122,620 | $136,616 | $209,300 | $59,087 | $61,079 | $63,102 | $62,822 | $246,090 | $64,908 | $79,850 | $80,888 | $85,741 | $311,387 | $82,312 | $85,604 | $89,713 | $90,610 | $348,239 |
| QoQ Change | | | | 9.6% | 3.4% | 3.3% | -0.4% | | 3.3% | 23.0% | 1.3% | 6.0% | | -4.0% | 4.0% | 4.8% | 1.0% | |
| YoY Change | 14.4% | 11.4% | 53.2% | 21.4% | 12.6% | 20.2% | 16.5% | 17.6% | 9.9% | 30.7% | 28.2% | 36.5% | 26.5% | 26.8% | 7.2% | 10.9% | 5.7% | 11.8% |
| Cost of Revenue | $37,589 | $36,765 | $57,248 | $15,480 | $15,803 | $14,924 | $14,092 | $60,299 | $15,508 | $18,316 | $18,604 | $19,721 | $72,149 | $17,697 | $18,405 | $19,288 | $19,481 | $74,871 |
| Pct Of Total Revenue | 30.7% | 26.9% | 27.4% | 26.2% | 25.9% | 23.7% | 22.4% | 24.5% | 23.9% | 22.9% | 23.0% | 23.0% | 23.2% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% |
| Gross Profit | $85,031 | $99,851 | $152,052 | $43,607 | $45,276 | $48,178 | $48,730 | $185,791 | $49,400 | $61,534 | $62,284 | $66,021 | $239,239 | $64,615 | $67,199 | $70,425 | $71,129 | $273,368 |
| Gross Margin | 69.3% | 73.1% | 72.6% | 73.8% | 74.1% | 76.3% | 77.6% | 75.5% | 76.1% | 77.1% | 77.0% | 77.0% | 76.8% | 78.5% | 78.5% | 78.5% | 78.5% | 78.5% |
| Sales and Marketing | $48,563 | $52,001 | $71,190 | $22,756 | $22,265 | $21,236 | $20,236 | $86,493 | $19,218 | $21,268 | $20,368 | $20,868 | $81,722 | $20,868 | $20,868 | $22,368 | $22,368 | $86,472 |
| Pct Of Total Revenue | 39.6% | 38.1% | 34.0% | 38.5% | 36.5% | 33.7% | 32.2% | 35.1% | 29.6% | 26.6% | 25.2% | 24.3% | 26.2% | 25.4% | 24.4% | 24.9% | 24.7% | 24.8% |
| Research and Development | $22,847 | $26,574 | $32,080 | $9,949 | $10,457 | $11,153 | $11,383 | $42,942 | $11,797 | $14,670 | $15,170 | $17,170 | $58,807 | $15,170 | $16,370 | $16,570 | $16,770 | $64,880 |
| Pct Of Total Revenue | 18.6% | 19.5% | 15.3% | 16.8% | 17.1% | 17.7% | 18.1% | 17.4% | 18.2% | 18.4% | 18.8% | 20.0% | 18.9% | 18.4% | 19.1% | 18.5% | 18.5% | 18.6% |
| General and Administrative | $12,949 | $16,634 | $30,166 | $7,856 | $7,974 | $7,273 | $7,110 | $30,213 | $8,829 | $8,599 | $8,899 | $8,799 | $35,126 | $8,799 | $8,799 | $8,799 | $8,799 | $35,196 |
| Pct Of Total Revenue | 10.6% | 12.2% | 14.4% | 13.3% | 13.1% | 11.5% | 11.3% | 12.3% | 13.6% | 10.8% | 11.0% | 10.3% | 11.3% | 10.7% | 10.3% | 9.8% | 9.7% | 10.1% |
| Total Operating Expenses | $84,359 | $95,209 | $133,436 | $40,561 | $40,696 | $39,662 | $38,729 | $159,648 | $39,844 | $44,537 | $44,437 | $46,837 | $175,655 | $44,837 | $46,037 | $47,737 | $47,937 | $186,548 |
| Pct Of Total Revenue | 68.8% | 69.7% | 63.8% | 68.6% | 66.6% | 62.9% | 61.6% | 64.9% | 61.4% | 55.8% | 54.9% | 54.6% | 56.4% | 54.5% | 53.8% | 53.2% | 52.9% | 53.6% |
| Operating Income | $672 | $4,642 | $18,616 | $3,046 | $4,580 | $8,516 | $10,001 | $26,143 | $9,556 | $16,997 | $17,847 | $19,184 | $63,584 | $19,778 | $21,162 | $22,688 | $23,192 | $86,820 |
| Operating Margin | 0.5% | 3.4% | 8.9% | 5.2% | 7.5% | 13.5% | 15.9% | 10.6% | 14.7% | 21.3% | 22.1% | 22.4% | 20.4% | 24.0% | 24.7% | 25.3% | 25.6% | 24.9% |
| Interest and other income (expense) | ($398) | $145 | $68 | $78 | $142 | ($795) | ($605) | ($1,180) | ($802) | ($1,510) | ($1,510) | ($1,510) | ($5,332) | ($2,000) | ($2,000) | ($2,000) | ($2,000) | ($8,000) |
| Pre-Tax Earnings | $274 | $4,787 | $18,684 | $3,124 | $4,722 | $7,721 | $9,396 | $24,963 | $8,754 | $15,487 | $16,337 | $17,674 | $58,252 | $17,778 | $19,162 | $20,688 | $21,192 | $78,820 |
| EBT Margin | 0.2% | 3.5% | 8.9% | 5.3% | 7.7% | 12.2% | 15.0% | 10.1% | 13.5% | 19.4% | 20.2% | 20.6% | 18.7% | 21.6% | 22.4% | 23.1% | 23.4% | 22.6% |
| (Benefit) provision for income tax | $367 | $702 | $2,216 | $595 | $469 | $427 | $639 | $2,130 | $630 | $1,311 | $1,340 | $1,449 | $4,730 | $1,422 | $1,533 | $1,655 | $1,695 | $6,306 |
| Tax Rate | 133.9% | 14.7% | 11.9% | 19.0% | 9.9% | 5.5% | 6.8% | 8.5% | 7.2% | 8.5% | 8.2% | 8.2% | 8.1% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% |
| Non-GAAP Net Income | ($93) | $4,085 | $16,468 | $2,529 | $4,253 | $7,294 | $8,757 | $22,833 | $8,124 | $14,176 | $14,997 | $16,225 | $53,522 | $16,355 | $17,629 | $19,033 | $19,497 | $72,514 |
| Net Margin | -0.1% | 3.0% | 7.9% | 4.3% | 7.0% | 11.6% | 13.9% | 9.3% | 12.5% | 17.8% | 18.5% | 18.9% | 17.2% | 19.9% | 20.6% | 21.2% | 21.5% | 20.8% |
| Diluted EPS (Recurring) | ($0.00) | $0.15 | $0.60 | $0.09 | $0.15 | $0.25 | $0.30 | $0.79 | $0.27 | $0.45 | $0.41 | $0.43 | $1.57 | $0.43 | $0.46 | $0.49 | $0.50 | $1.89 |
| Diluted Shares Outstanding | 26,815 | 27,188 | 27,472 | 28,505 | 28,793 | 29,008 | 29,322 | 28,907 | 30,044 | 31,718 | 36,318 | 37,918 | 34,000 | 38,118 | 38,318 | 38,518 | 38,718 | 38,418 |

| Balance Sheet Items | FY2014 | FY2015 | FY2016 | Mar-17 | Jun-17 | Sep-17 | Dec-17 | FY2017 | Mar-18 | Jun-18 |
|---|---|---|---|---|---|---|---|---|---|---|
| A/R DSOs | | | | 34 | 35 | 34 | 32 | | 44 | 37 |
| Cash/Share | | | | $1.47 | $4.34 | $4.12 | $4.37 | | $2.36 | $2.24 |
| Working Capital | | | | (73,274) | 27,578 | 16,072 | 24,515 | | (40,737) | (42,083) |
| Cash and Cash Equivalents | | | | 41,813 | 125,099 | 119,425 | 128,231 | | 71,009 | 70,982 |
| Accounts Receivable | | | | 21,876 | 23,505 | 23,364 | 22,219 | | 31,159 | 32,078 |
| Total Current Assets | | | | 71,326 | 156,454 | 149,534 | 157,273 | | 110,848 | 113,680 |
| Net PP&E | | | | 27,829 | 27,798 | 29,681 | 28,790 | | 38,622 | 36,587 |
| Total Assets | | | | 222,072 | 304,606 | 307,202 | 312,819 | | 456,124 | 452,715 |
| Accounts Payable | | | | 9,472 | 6,021 | 9,402 | 10,842 | | 9,561 | 5,820 |
| ST Deferred Revenue | | | | 98,323 | 102,224 | 103,687 | 100,241 | | 116,859 | 121,032 |
| Total Current Liabilities | | | | 144,600 | 128,876 | 133,462 | 132,758 | | 151,585 | 155,763 |
| LT Deferred Revenue | | | | 23,544 | 24,756 | 22,018 | 24,273 | | 27,467 | 27,682 |
| LT Debt | | | | 39,063 | 108,782 | 110,294 | 111,819 | | 203,398 | 194,992 |
| Total Liabilities | | | | 213,377 | 268,600 | 271,808 | 274,554 | | 388,680 | 384,313 |

Source: JMP Securities LLC and Company Reports

**FIGURE 45.   Check Point Income Statement**

| FY Ending Dec 31 | FY2016 | Mar-17 | Jun-17 | Sep-17 | Dec-17 | FY2017 | Mar-18 | Jun-18 | Sep-18E | Dec-18E | FY2018E | Mar-19E | Jun-19E | Sep-19E | Dec-19E | FY2019E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenue | $1,741,301 | $435,450 | $458,573 | $454,627 | $506,008 | $1,854,658 | $452,326 | $467,770 | $464,108 | $507,358 | $1,891,562 | $466,205 | $484,218 | $484,674 | $535,625 | $1,970,721 |
| QoQ Change | | -10.5% | 5.3% | -0.9% | 11.3% | | -10.6% | 3.4% | -0.8% | 9.3% | | -8.1% | 3.9% | 0.1% | 10.5% | |
| YoY Change | 6.8% | 7.7% | 8.5% | 6.3% | 4.0% | 6.5% | 3.9% | 2.0% | 2.1% | 0.3% | 2.0% | 3.1% | 3.5% | 4.4% | 5.6% | 4.2% |
| Total Cost of Revenue | $197,666 | $48,178 | $52,149 | $50,550 | $55,264 | $206,141 | $42,973 | $47,171 | $50,894 | $57,475 | $198,512 | $50,143 | $52,260 | $52,124 | $59,897 | $214,423 |
| Pct. Of Total Revenue | 11.4% | 11.1% | 11.4% | 11.1% | 10.9% | 11.1% | 9.5% | 10.1% | 11.0% | 11.3% | 10.5% | 10.8% | 10.8% | 10.8% | 11.2% | 10.9% |
| Gross Profit | $1,543,635 | $387,272 | $406,424 | $404,077 | $450,744 | $1,648,517 | $409,353 | $420,599 | $413,214 | $449,884 | $1,693,050 | $416,062 | $431,958 | $432,550 | $475,728 | $1,756,298 |
| Gross Margin | 88.6% | 88.9% | 88.6% | 88.9% | 89.1% | 88.9% | 90.5% | 89.9% | 89.0% | 88.7% | 89.5% | 89.2% | 89.2% | 89.2% | 88.8% | 89.1% |
| Research and Development | $158,066 | $40,510 | $40,558 | $42,942 | $45,636 | $169,646 | $47,430 | $45,103 | $45,303 | $47,303 | $185,139 | $43,303 | $44,503 | $44,703 | $50,203 | $182,712 |
| Pct. Of Total Revenue | 9.1% | 9.3% | 8.8% | 9.4% | 9.0% | 9.1% | 10.5% | 9.6% | 9.8% | 9.3% | 9.8% | 9.3% | 9.2% | 9.2% | 9.4% | 9.3% |
| Sales and Marketing | $398,000 | $102,639 | $108,133 | $100,169 | $101,760 | $412,701 | $113,652 | $119,229 | $116,229 | $128,229 | $477,339 | $115,729 | $118,729 | $118,729 | $136,729 | $489,916 |
| Pct. Of Total Revenue | 22.9% | 23.6% | 23.6% | 22.0% | 20.1% | 22.3% | 25.1% | 25.5% | 25.0% | 25.3% | 25.2% | 24.8% | 24.5% | 24.5% | 25.5% | 24.9% |
| General and Administrative | $39,437 | $10,959 | $9,454 | $10,126 | $11,219 | $41,758 | $9,273 | $9,144 | $9,244 | $10,044 | $37,705 | $8,244 | $8,344 | $8,444 | $10,244 | $35,276 |
| Pct. Of Total Revenue | 2.3% | 2.5% | 2.1% | 2.2% | 2.2% | 2.3% | 2.1% | 2.0% | 2.0% | 2.0% | 2.0% | 1.8% | 1.7% | 1.7% | 1.9% | 1.8% |
| Total Operating Expenses | $595,503 | $154,108 | $158,145 | $153,237 | $158,615 | $624,105 | $170,355 | $173,476 | $170,776 | $185,576 | $700,183 | $167,276 | $171,576 | $171,876 | $197,176 | $707,904 |
| Pct. Of Total Revenue | 34.2% | 35.4% | 34.5% | 33.7% | 31.3% | 33.7% | 37.7% | 37.1% | 36.8% | 36.6% | 37.0% | 35.9% | 35.4% | 35.5% | 36.8% | 35.9% |
| Operating Income | $948,132 | $233,164 | $248,279 | $250,840 | $292,129 | $1,024,412 | $238,998 | $247,123 | $242,438 | $264,308 | $992,867 | $248,786 | $260,382 | $260,674 | $278,552 | $1,048,394 |
| Operating Margin | 54.4% | 53.5% | 54.1% | 55.2% | 57.7% | 55.2% | 52.8% | 52.8% | 52.2% | 52.1% | 52.5% | 53.4% | 53.8% | 53.8% | 52.0% | 53.2% |
| Interest Income, Net | $44,402 | $10,368 | $11,311 | $12,223 | $13,127 | $47,029 | $14,860 | $16,415 | $15,000 | $15,000 | $61,275 | $15,000 | $15,000 | $15,000 | $15,000 | $60,000 |
| Other Income | $0 | | | | | $0 | | | | | $0 | | | | | $0 |
| Pre-Tax Earnings | $992,534 | $243,532 | $259,590 | $263,063 | $305,256 | $1,071,441 | $253,858 | $263,538 | $257,438 | $279,308 | $1,054,142 | $263,786 | $275,382 | $275,674 | $293,552 | $1,108,394 |
| EBT Margin | 57.0% | 55.9% | 56.6% | 57.9% | 60.3% | 57.8% | 56.1% | 56.3% | 55.5% | 55.1% | 55.7% | 56.6% | 56.9% | 56.9% | 54.8% | 56.2% |
| Income Tax | $174,292 | $42,032 | $47,584 | $47,766 | $46,032 | $183,414 | $43,967 | $45,355 | $43,765 | $27,931 | $161,017 | $44,844 | $46,815 | $46,865 | $29,355 | $167,878 |
| Tax Rate | 17.6% | 17.3% | 18.3% | 18.2% | 15.1% | 17.1% | 17.3% | 17.2% | 17.0% | 10.0% | 15.3% | 17.0% | 17.0% | 17.0% | 10.0% | 15.1% |
| Non-GAAP Net Income | $818,242 | $201,500 | $212,006 | $215,297 | $259,224 | $888,027 | $209,891 | $218,183 | $213,674 | $251,377 | $893,125 | $218,942 | $228,567 | $228,809 | $264,197 | $940,515 |
| Net Margin | 47.0% | 46.3% | 46.2% | 47.4% | 51.2% | 47.9% | 46.4% | 46.6% | 46.0% | 49.5% | 47.2% | 47.0% | 47.2% | 47.2% | 49.3% | 47.7% |
| Diluted EPS (Recurring) | $4.72 | $1.20 | $1.26 | $1.30 | $1.58 | $5.33 | $1.30 | $1.37 | $1.35 | $1.59 | $5.60 | $1.40 | $1.47 | $1.48 | $1.72 | $6.06 |
| Diluted Shares Outstanding | 173,310 | 168,539 | 167,685 | 166,153 | 164,334 | 166,678 | 161,711 | 159,669 | 158,669 | 157,669 | 159,430 | 156,669 | 155,669 | 154,669 | 153,669 | 155,169 |

**Balance Sheet Items**

| | | Mar-17 | Jun-17 | Sep-17 | Dec-17 | | Mar-18 | Jun-18 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A/R DSOs | | 58 5 | 66 5 | 56 5 | 85 2 | | 58 2 | 63 5 | | | | | | | | |
| Book Value (tangible) /Share | | 16 11 | 16 32 | 16 61 | 16 85 | | 17 02 | 17 53 | | | | | | | | |
| Cash (and cash equiv)/Share | | $8 71 | $9 54 | $9 09 | $8 58 | | $9 34 | $10 53 | | | | | | | | |
| Long-term Investments/Share | | $13 82 | $13 16 | $14 17 | $14 83 | | $15 45 | $14 78 | | | | | | | | |
| Working Capital | | $713,571 | $892,988 | $786,966 | $757,506 | | $666,178 | $855,450 | | | | | | | | |
| Cash and Cash Equivalents | | 1,467,894 | 1,598,955 | 1,510,057 | 1,410,730 | | 1,510,272 | 1,681,791 | | | | | | | | |
| Accounts Receivable | | 279,149 | 334,049 | 281,603 | 472,223 | | 288,469 | 325,560 | | | | | | | | |
| Total Current Assets | | 1,816,756 | 2,020,585 | 1,885,333 | 1,964,431 | | 1,843,876 | 2,057,363 | | | | | | | | |
| Long-term Investments | | 2,328,865 | 2,207,451 | 2,354,542 | 2,437,315 | | 2,498,782 | 2,359,914 | | | | | | | | |
| Net PP&E | | 66,831 | 69,936 | 75,056 | 77,767 | | 78,552 | 79,174 | | | | | | | | |
| Total Assets | | 5,237,487 | 5,319,384 | 5,331,568 | 5,462,926 | | 5,422,231 | 5,493,087 | | | | | | | | |
| ST Deferred Revenue | | 802,445 | 792,838 | 764,319 | 878,287 | | 861,682 | 855,979 | | | | | | | | |
| Total Current Liabilities | | 1,103,185 | 1,127,597 | 1,098,367 | 1,206,925 | | 1,177,698 | 1,201,913 | | | | | | | | |
| Long Term Deferred Revenue | | 260,529 | 271,832 | 271,987 | 308,286 | | 304,372 | 302,470 | | | | | | | | |
| Total Liabilities & Equity | | 1,689,227 | 1,751,157 | 1,740,151 | 1,862,803 | | 1,840,811 | 1,866,223 | | | | | | | | |

*Source: JMP Securities LLC and Company Reports*

**JMP**



October 24, 2018

**FIGURE 46.   CyberArk Income Statement**

| FY Ending Dec 31 | FY2016 | Mar-17 | Jun-17 | Sep-17 | Dec-17 | FY2017 | Mar-18 | Jun-18 | Sep-18E | Dec-18E | FY2018E | Mar-19E | Jun-19E | Sep-19E | Dec-19E | FY2019E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Revenue** | $216,613 | $59,035 | $57,480 | $64,818 | $80,368 | $261,701 | $71,783 | $77,713 | $79,015 | $95,067 | $323,577 | $85,924 | $91,878 | $98,311 | $114,638 | $390,751 |
| *QoQ Change* | | -8.3% | -2.6% | 12.8% | 24.0% | | -10.7% | 8.3% | 1.7% | 20.3% | | -9.6% | 6.9% | 7.0% | 16.6% | |
| *YoY Change* | 34.7% | 25.8% | 14.1% | 17.9% | 24.9% | 20.8% | 21.6% | 35.2% | 21.9% | 18.3% | 23.6% | 19.7% | 18.2% | 24.4% | 20.6% | 20.8% |
| **Total Cost of Revenue** | $27,345 | $7,971 | $8,504 | $9,066 | $9,805 | $35,346 | $9,403 | $9,506 | $10,841 | $11,661 | $41,411 | $12,133 | $12,693 | $13,284 | $14,394 | $52,503 |
| *Pct. Of Total Revenue* | 12.6% | 13.5% | 14.8% | 14.0% | 12.2% | 13.5% | 13.1% | 12.2% | 13.7% | 12.3% | 12.8% | 14.1% | 13.8% | 13.5% | 12.6% | 13.4% |
| **Gross Profit** | $189,268 | $51,064 | $48,976 | $55,752 | $70,563 | $226,355 | $62,380 | $68,207 | $68,174 | $83,406 | $282,167 | $73,791 | $79,185 | $85,027 | $100,244 | $338,247 |
| *Gross Margin* | 87.4% | 86.5% | 85.2% | 86.0% | 87.8% | 86.5% | 86.9% | 87.8% | 86.3% | 87.7% | 87.2% | 85.9% | 86.2% | 86.5% | 87.4% | 86.6% |
| **Research and Development** | $28,041 | $7,905 | $7,427 | $9,594 | $10,742 | $35,668 | $11,675 | $11,801 | $13,201 | $13,701 | $50,378 | $13,701 | $14,401 | $15,101 | $16,101 | $59,304 |
| *Pct. Of Total Revenue* | 12.9% | 13.4% | 12.9% | 14.8% | 13.4% | 13.6% | 16.3% | 15.2% | 16.7% | 14.4% | 15.6% | 15.9% | 15.7% | 15.4% | 14.0% | 15.2% |
| **Sales and Marketing** | $86,820 | $25,761 | $25,111 | $30,169 | $33,928 | $114,969 | $31,681 | $32,647 | $35,447 | $37,447 | $137,222 | $38,447 | $39,447 | $40,047 | $42,047 | $159,988 |
| *Pct. Of Total Revenue* | 40.1% | 43.6% | 43.7% | 46.5% | 42.2% | 43.9% | 44.1% | 42.0% | 44.9% | 39.4% | 42.4% | 44.7% | 42.9% | 40.7% | 36.7% | 40.9% |
| **General and Administrative** | $16,393 | $4,674 | $7,657 | $5,318 | $6,219 | $23,868 | $6,375 | $6,741 | $7,041 | $7,641 | $27,798 | $7,691 | $7,991 | $8,291 | $8,891 | $32,864 |
| *Pct. Of Total Revenue* | 7.6% | 7.9% | 13.3% | 8.2% | 7.7% | 9.1% | 8.9% | 8.7% | 8.9% | 8.0% | 8.6% | 9.0% | 8.7% | 8.4% | 7.8% | 8.4% |
| **Total Operating Expenses** | $131,254 | $38,340 | $40,195 | $45,081 | $50,889 | $174,505 | $49,731 | $51,189 | $55,689 | $58,789 | $215,398 | $59,839 | $61,839 | $63,439 | $67,039 | $252,156 |
| *Pct. Of Total Revenue* | 60.6% | 64.9% | 69.9% | 69.6% | 63.3% | 66.7% | 69.3% | 65.9% | 70.5% | 61.8% | 66.6% | 69.6% | 67.3% | 64.5% | 58.5% | 64.5% |
| **Operating Income** | $58,014 | $12,724 | $8,781 | $10,671 | $19,674 | $51,850 | $12,649 | $17,018 | $12,485 | $24,617 | $66,769 | $13,952 | $17,346 | $21,588 | $33,205 | $86,091 |
| *Operating Margin* | 26.8% | 21.6% | 15.3% | 16.5% | 24.5% | 19.8% | 17.6% | 21.9% | 15.8% | 25.9% | 20.6% | 16.2% | 18.9% | 22.0% | 29.0% | 22.0% |
| Other Income, Net | $245 | $548 | $1,127 | $816 | $1,612 | $4,103 | $1,841 | $225 | $300 | $300 | $2,666 | $500 | $500 | $500 | $500 | $2,000 |
| **Pre-Tax Earnings** | $58,259 | $13,272 | $9,908 | $11,487 | $21,286 | $55,953 | $14,490 | $17,243 | $12,785 | $24,917 | $69,435 | $14,452 | $17,846 | $22,088 | $33,705 | $88,091 |
| *EBT Margin* | 26.9% | 22.5% | 17.2% | 17.7% | 26.5% | 21.4% | 20.2% | 22.2% | 16.2% | 26.2% | 21.5% | 16.8% | 19.4% | 22.5% | 29.4% | 22.5% |
| Income Tax Expense (Benefit) | $13,014 | $3,025 | $2,165 | $2,575 | $6,293 | $14,058 | $2,679 | $3,774 | $2,781 | $5,419 | $14,653 | $3,179 | $3,926 | $4,859 | $7,415 | $19,380 |
| *Tax Rate* | 22.3% | 22.8% | 21.9% | 22.4% | 29.6% | 25.1% | 18.5% | 21.9% | 21.8% | 21.8% | 21.1% | 22.0% | 22.0% | 22.0% | 22.0% | 22.0% |
| **Non-GAAP Net Income** | $45,245 | $10,247 | $7,743 | $8,912 | $14,993 | $41,895 | $11,811 | $13,469 | $10,004 | $19,497 | $54,782 | $11,273 | $13,920 | $17,228 | $26,290 | $68,711 |
| *Net Margin* | 20.9% | 17.4% | 13.5% | 13.7% | 18.7% | 16.0% | 16.5% | 17.3% | 12.7% | 20.5% | 16.9% | 13.1% | 15.2% | 17.5% | 22.9% | 17.6% |
| **Diluted EPS (Recurring)** | $1.26 | $0.28 | $0.21 | $0.25 | $0.41 | $1.16 | $0.32 | $0.36 | $0.27 | $0.52 | $1.48 | $0.30 | $0.37 | $0.45 | $0.69 | $1.82 |
| Diluted Shares Outstanding | 35,871 | 36,113 | 36,194 | 36,184 | 36,297 | 36,197 | 36,464 | 36,924 | 37,459 | 37,459 | 37,077 | 37,609 | 37,759 | 37,909 | 38,059 | 37,834 |
| FCF/Share | $1.49 | $0.41 | $0.36 | $0.36 | $0.92 | $2.04 | $0.84 | $0.58 | $0.14 | $0.75 | $2.31 | $0.81 | $0.62 | $0.40 | $1.00 | $2.84 |

**Balance Sheet Items**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A/R DSOs | | 54 | 47 | 53 | 48 | | 49 | 39 | | | | | | | | |
| Book Value (tangible) /Share | | $323,852 | $334,696 | $296,216 | $353,965 | | $381,462 | $403,703 | | | | | | | | |
| Cash/Share | | $5.41 | $4.54 | $4.78 | $4.44 | | $4.99 | $5.56 | | | | | | | | |
| Working Capital | | $245,704 | $216,730 | $235,010 | $251,247 | | $265,614 | $281,548 | | | | | | | | |
| *Cash and Cash Equivalents* | | 287,057 | 260,828 | 275,032 | 314,223 | | 325,362 | 357,036 | | | | | | | | |
| *Accounts Receivable* | | 34,890 | 30,272 | 33,330 | 34,025 | | 38,388 | 32,959 | | | | | | | | |
| **Total Current Assets** | | 328,823 | 298,306 | 313,166 | 355,655 | | 374,964 | 400,339 | | | | | | | | |
| *Net PP&E* | | 4,869 | 5,266 | 4,760 | 9,230 | | 10,587 | 11,858 | | | | | | | | |
| **Total Assets** | | 437,316 | 447,578 | 403,031 | 502,576 | | 542,609 | 577,240 | | | | | | | | |
| *Accounts Payable* | | 2,945 | 1,762 | 2,699 | 1,960 | | 5,033 | 4,359 | | | | | | | | |
| *Current Deferred Revenue* | | 55,978 | 57,258 | 50,111 | 66,986 | | 74,728 | 81,660 | | | | | | | | |
| **Total Current Liabilities** | | 83,119 | 81,576 | 78,156 | 104,408 | | 109,350 | 118,791 | | | | | | | | |
| Long Term Deferred Revenue | | 24,765 | 25,587 | 23,395 | 38,249 | | 44,748 | 47,901 | | | | | | | | |
| **Total Liabilities & Equity** | | 437,316 | 447,578 | 403,031 | 502,576 | | 542,609 | 577,240 | | | | | | | | |

*Source: JMP Securities LLC and Company Reports*

**FIGURE 47. Extreme Networks Income Statement**

| FY Ending Jun 30 | FY2017 | Sep-17 | Dec-17 | Mar-18 | Jun-18 | FY2018 | Sep-18E | Dec-18E | Mar-19E | Jun-19E | FY2019E | Sep-19E | Dec-19E | | CY2017E | CY2018E | CY2019E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenue | $598,251 | $211,715 | $231,123 | $262,004 | $278,300 | $983,142 | $235,985 | $242,586 | $252,778 | $273,880 | $1,005,228 | $248,060 | $254,980 | | $770,203 | $1,018,875 | $1,029,697 |
| QoQ Change | | 18.5% | 9.2% | 13.4% | 6.2% | | -15.2% | 2.8% | 4.2% | 8.3% | | -9.4% | 2.8% | | | | |
| YoY Change | 12.9% | 72.4% | 56.0% | 76.2% | 55.7% | 64.3% | 11.5% | 5.0% | -3.5% | -1.6% | 2.2% | 5.1% | 5.1% | | 44% | 32% | 1% |
| | | | | | | | | | | | | | | | | | |
| Total Cost of Revenue | $257,175 | $91,634 | $93,822 | $110,258 | $118,009 | $413,723 | $94,456 | $97,116 | $101,178 | $109,706 | $402,456 | $99,198 | $101,910 | | $326,076 | $419,839 | $411,991 |
| Pct. Of Total Revenue | 43.0% | 43.3% | 40.6% | 42.1% | 42.4% | 42.1% | 40.0% | 40.0% | 40.0% | 40.1% | 40.0% | 40.0% | 40.0% | | 42% | 41% | 40% |
| Gross Profit | $341,076 | $120,081 | $137,301 | $151,746 | $160,291 | $569,419 | $141,529 | $145,470 | $151,600 | $164,173 | $602,772 | $148,862 | $153,070 | | $444,127 | $599,036 | $617,705 |
| Gross Margin | 57.0% | 56.7% | 59.4% | 57.9% | 57.6% | 57.9% | 60.0% | 60.0% | 60.0% | 59.9% | 60.0% | 60.0% | 60.0% | | | | |
| | | | | | | | | | | | | | | | | | |
| Research and Development | $91,083 | $33,285 | $45,677 | $50,920 | $52,765 | $182,647 | $52,765 | $52,265 | $49,765 | $52,765 | $207,560 | $52,265 | $52,765 | | $128,974 | $208,715 | $207,560 |
| Pct. Of Total Revenue | 15.2% | 15.7% | 19.8% | 19.4% | 19.0% | 18.6% | 22.4% | 21.5% | 19.7% | 19.3% | 20.6% | 21.1% | 20.7% | | 22% | 36% | 35% |
| Sales and Marketing | $158,745 | $52,081 | $59,659 | $64,422 | $65,660 | $241,822 | $65,160 | $58,660 | $57,160 | $59,660 | $240,640 | $61,660 | $61,960 | | $194,862 | $253,902 | $240,440 |
| Pct. Of Total Revenue | 26.5% | 24.6% | 25.8% | 24.6% | 23.6% | 24.6% | 27.6% | 24.2% | 22.6% | 21.8% | 23.9% | 24.9% | 24.3% | | 33% | 43% | 41% |
| General and Administrative | $32,644 | $12,185 | $11,669 | $12,017 | $14,480 | $50,351 | $13,980 | $13,780 | $13,280 | $12,780 | $53,820 | $13,680 | $13,480 | | $41,639 | $54,257 | $53,220 |
| Pct. Of Total Revenue | 5.5% | 5.8% | 5.0% | 4.6% | 5.2% | 5.1% | 5.9% | 5.7% | 5.3% | 4.7% | 5.4% | 5.5% | 5.3% | | 7% | 9% | 9% |
| Total Operating Expenses | $282,472 | $97,551 | $117,005 | $127,359 | $132,905 | $474,820 | $131,905 | $124,705 | $120,205 | $125,205 | $502,020 | $127,605 | $128,205 | | $365,475 | $516,874 | $501,220 |
| Pct. Of Total Revenue | 47.2% | 46.1% | 50.6% | 48.6% | 47.8% | 48.3% | 55.9% | 51.4% | 47.6% | 45.7% | 49.9% | 51.4% | 50.3% | | 62% | 51% | 49% |
| | | | | | | | | | | | | | | | | | |
| Operating Income | $58,604 | $22,530 | $20,296 | $24,387 | $27,386 | $94,599 | $9,624 | $20,765 | $31,395 | $38,968 | $100,752 | $21,257 | $24,865 | | $78,652 | $82,162 | $116,485 |
| Operating Margin | 9.8% | 10.6% | 8.8% | 9.3% | 9.8% | 9.6% | 4.1% | 8.6% | 12.4% | 14.2% | 10.0% | 8.6% | 9.8% | | 10% | 8% | 11% |
| | | | | | | | | | | | | | | | | | |
| Other Income, Net | ($3,447) | ($1,549) | ($2,430) | ($3,663) | ($1,574) | ($9,216) | ($2,500) | ($2,500) | ($2,500) | ($2,500) | ($10,000) | ($3,400) | ($3,800) | | ($6,543) | ($10,237) | ($12,200) |
| Pre-Tax Earnings | $55,157 | $20,981 | $17,866 | $20,724 | $25,812 | $85,383 | $7,124 | $18,265 | $28,895 | $36,468 | $90,752 | $17,857 | $21,065 | | $72,109 | $71,925 | $104,285 |
| EBT Margin | 9.2% | 9.9% | 7.7% | 7.9% | 9.3% | 8.7% | 3.0% | 7.5% | 11.4% | 13.3% | 9.0% | 7.2% | 8.3% | | | | |
| Income Tax Expense (Benefit) | $4,340 | $2,387 | $1,485 | $1,729 | $1,788 | $7,389 | $1,500 | $2,500 | $2,500 | $2,500 | $9,000 | $2,500 | $2,500 | | $6,126 | $7,517 | $10,000 |
| Tax Rate | 7.9% | 11.4% | 8.3% | 8.3% | 6.9% | 8.7% | 21.1% | 13.7% | 8.7% | 6.9% | 9.9% | 14.0% | 11.9% | | | | |
| Non-GAAP Net Income | $50,817 | $18,594 | $16,381 | $18,995 | $24,024 | $77,994 | $5,624 | $15,765 | $26,395 | $33,968 | $81,752 | $15,357 | $18,565 | | $65,983 | $64,408 | $94,285 |
| Net Margin | 8.5% | 8.8% | 7.1% | 7.2% | 8.6% | 7.9% | 2.4% | 6.5% | 10.4% | 12.4% | 8.1% | 6.2% | 7.3% | | 11% | 11% | 16% |
| | | | | | | | | | | | | | | | | | |
| Diluted EPS (Recurring) | $0.47 | $0.16 | $0.14 | $0.16 | $0.20 | $0.65 | $0.05 | $0.13 | $0.22 | $0.28 | $0.67 | $0.12 | $0.15 | | $0.57 | $0.53 | $0.77 |
| | | | | | | | | | | | | | | | | | |
| Diluted Shares Outstanding | 108,948 | 118,431 | 119,646 | 120,688 | 120,361 | 119,782 | 120,861 | 121,361 | 121,861 | 122,361 | 121,611 | 122,861 | 123,361 | | | | |

**Balance Sheet Items**

| | | | | | |
|---|---|---|---|---|---|
| A/R DSOs | | 50 | 61 | 66 | 70 |
| Book Value (tangible) /Share | | $135,437 | $111,719 | $112,925 | $112,732 |
| Cash/Share | | $1.29 | $1.06 | $0.85 | $1.01 |
| Working Capital | | $82,072 | $43,889 | $32,294 | $68,041 |

| | | | | | |
|---|---|---|---|---|---|
| Cash and Cash Equivalents | | 153,014 | 127,108 | 103,177 | 121,139 |
| Accounts Receivable | | 116,500 | 154,906 | 188,408 | 212,423 |
| Total Current Assets | | 345,851 | 390,163 | 396,000 | 427,913 |
| Net PP&E | | 38,627 | 68,565 | 86,487 | 78,519 |
| Total Assets | | 597,884 | 726,908 | 740,485 | 770,248 |
| Accounts Payable | | 50,567 | 73,553 | 24,720 | 75,689 |
| Current Deferred Revenue | | 90,705 | 113,664 | 130,445 | 130,865 |
| Total Current Liabilities | | 263,779 | 346,274 | 363,706 | 359,872 |
| Long Term Deferred Revenue | | 28,500 | 38,693 | 38,828 | 43,660 |
| Total Liabilities & Equity | | 597,884 | 726,908 | 740,485 | 770,248 |

Source: JMP Securities LLC and Company Reports



## FIGURE 48.  FireEye Income Statement

| FY Ending December 31 | Mar-17 | Jun-17 | Sep-17 | Dec-17 | FY2017 | Mar-18 | Jun-18 | Sep-18E | Dec-18E | FY2018E | Mar-19E | Jun-19E | Sep-19E | Dec-19E | FY2019E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billings | $144,970 | $173,582 | $202,884 | $240,564 | $762,000 | $175,106 | $196,116 | $215,139 | $249,992 | $836,353 | $203,743 | $215,968 | $227,198 | $272,638 | $919,547 |
| QoQ Change | -34.6% | 19.7% | 16.9% | 18.6% | | -27.2% | 12.0% | 9.7% | 16.2% | | -18.5% | 6.0% | 5.2% | 20.0% | |
| YoY Change | -22.0% | -11.6% | -5.8% | 8.5% | -7.0% | 20.8% | 13.0% | 6.0% | 3.9% | 9.8% | 16.4% | 10.1% | 5.6% | 9.1% | 9.9% |
| Total Revenue | $184,759 | $191,722 | $197,366 | $205,801 | $779,648 | $199,070 | $202,696 | $208,011 | $215,751 | $825,528 | $207,069 | $221,529 | $233,182 | $243,129 | $904,909 |
| QoQ Change | 0.0% | 3.8% | 2.9% | 4.3% | | -3.3% | 1.8% | 2.6% | 3.7% | | -4.0% | 7.0% | 5.3% | 4.3% | |
| YoY Change | 10.0% | 9.3% | 5.9% | 11.4% | 9.2% | 7.7% | 5.7% | 5.4% | 4.8% | 5.9% | 4.0% | 9.3% | 12.1% | 12.7% | 9.6% |
| Cost of Professional Services Revenue | $15,652 | $16,783 | $17,084 | $16,935 | $66,454 | $16,598 | $17,698 | $15,094 | $17,509 | $66,900 | $11,291 | $13,437 | $15,049 | $17,758 | $57,535 |
| Product Gross Margin | 49.6% | 50.1% | 50.0% | 51.4% | 50.3% | 50.6% | 49.8% | 60.0% | 60.0% | 55.5% | 61.5% | 61.5% | 61.5% | 61.5% | 61.5% |
| Cost of Prod, Sub and Service Revenue | $31,885 | $33,442 | $33,494 | $33,028 | $131,849 | $35,145 | $33,861 | $36,609 | $39,555 | $145,170 | $42,836 | $44,977 | $46,776 | $47,478 | $182,068 |
| Service Gross Margin | 79.3% | 78.8% | 79.5% | 80.7% | 79.6% | 78.8% | 79.8% | 78.5% | 77.0% | 78.5% | 75.9% | 75.9% | 75.9% | 75.9% | 75.9% |
| Total Cost of Revenue | $47,537 | $50,225 | $50,578 | $49,963 | $198,303 | $51,743 | $51,559 | $51,703 | $57,064 | $212,070 | $54,127 | $58,414 | $61,826 | $65,236 | $239,603 |
| Pct. Of Total Revenue | 25.7% | 26.2% | 25.6% | 24.3% | 25.4% | 26.0% | 25.4% | 24.9% | 26.4% | 25.7% | 26.1% | 26.4% | 26.5% | 26.8% | 26.5% |
| Gross Profit | $137,222 | $141,497 | $146,788 | $155,838 | $581,345 | $147,327 | $151,137 | $156,308 | $158,687 | $613,459 | $152,942 | $163,115 | $171,356 | $177,893 | $665,306 |
| Gross Margin | 74.3% | 73.8% | 74.4% | 75.7% | 74.6% | 74.0% | 74.6% | 75.1% | 73.6% | 74.3% | 73.9% | 73.6% | 73.5% | 73.2% | 73.5% |
| Research and Development | $43,665 | $46,527 | $49,754 | $45,863 | $185,809 | $51,686 | $50,526 | $51,026 | $52,026 | $205,264 | $51,026 | $51,026 | $50,526 | $50,526 | $203,104 |
| Pct. Of Total Revenue | 23.6% | 24.3% | 25.2% | 22.3% | 23.8% | 26.0% | 24.9% | 24.5% | 24.1% | 24.9% | 24.6% | 23.0% | 21.7% | 20.8% | 22.4% |
| Sales and Marketing | $80,526 | $77,746 | $75,984 | $80,373 | $314,629 | $80,479 | $78,178 | $79,678 | $79,178 | $317,513 | $80,478 | $79,978 | $83,978 | $83,978 | $330,412 |
| Pct. Of Total Revenue | 43.6% | 40.6% | 38.5% | 39.1% | 40.4% | 40.4% | 38.6% | 38.3% | 36.7% | 38.5% | 38.9% | 36.1% | 36.0% | 35.4% | 36.5% |
| General and Administrative | $20,285 | $20,143 | $22,002 | $20,039 | $82,469 | $20,860 | $18,934 | $19,034 | $19,034 | $77,862 | $18,934 | $18,934 | $18,934 | $18,934 | $75,736 |
| Pct. Of Total Revenue | 11.0% | 10.5% | 11.1% | 9.7% | 10.6% | 10.5% | 9.3% | 9.2% | 8.8% | 9.4% | 9.1% | 8.5% | 8.1% | 7.8% | 8.4% |
| Total Operating Expenses | $144,476 | $144,416 | $147,740 | $146,275 | $582,907 | $153,025 | $147,638 | $149,738 | $150,238 | $600,639 | $150,438 | $149,938 | $153,438 | $155,438 | $609,252 |
| Pct. Of Total Revenue | 78.2% | 75.3% | 74.9% | 71.1% | 74.8% | 76.9% | 72.8% | 72.0% | 69.6% | 72.8% | 72.7% | 67.7% | 65.8% | 63.9% | 67.3% |
| Operating Income | ($7,254) | ($2,919) | ($952) | $9,563 | ($1,562) | ($5,698) | $3,499 | $6,570 | $8,449 | $12,820 | $2,504 | $13,177 | $17,918 | $22,455 | $56,054 |
| Operating Margin | -3.9% | -1.5% | -0.5% | 4.6% | -0.2% | -2.9% | 1.7% | 3.2% | 3.9% | 1.6% | 1.2% | 5.9% | 7.7% | 9.2% | 6.2% |
| Other Income (expense) | ($755) | ($997) | ($686) | ($417) | ($2,855) | ($359) | ($1,600) | ($1,000) | ($3,750) | ($3,709) | ($950) | ($950) | ($950) | ($950) | ($3,800) |
| Pre-Tax Earnings | ($8,009) | ($3,916) | ($1,638) | $9,146 | ($4,417) | ($6,057) | $1,899 | $5,570 | $7,699 | $9,111 | $1,554 | $12,227 | $16,968 | $21,505 | $52,254 |
| EBT Margin | -4.3% | -2.0% | -0.8% | 4.4% | -0.6% | -3.0% | 0.9% | 2.7% | 3.6% | 1.1% | 0.8% | 5.5% | 7.3% | 8.8% | 5.8% |
| Income Tax | ($1,293) | ($965) | ($1,127) | ($1,247) | ($4,632) | ($1,435) | ($1,411) | ($1,400) | ($1,400) | ($5,646) | ($1,750) | ($1,750) | ($1,750) | ($1,750) | ($7,000) |
| Tax Rate | 16.1% | 24.6% | 68.8% | -13.6% | 104.9% | 23.7% | -74.3% | -25.1% | -18.2% | -62.0% | -112.6% | -14.3% | -10.3% | -8.1% | -13.4% |
| Non-GAAP Net Income | ($9,302) | ($4,881) | ($2,765) | $7,899 | ($9,049) | ($7,492) | $488 | $4,170 | $6,299 | $3,465 | ($196) | $10,477 | $15,218 | $19,755 | $45,254 |
| Net Margin | -5.0% | -2.5% | -1.4% | 3.8% | -1.2% | -3.8% | 0.2% | 2.0% | 2.9% | 0.4% | -0.1% | 4.7% | 6.5% | 8.1% | 5.0% |
| Diluted EPS (Recurring) | ($0.05) | ($0.03) | ($0.02) | $0.04 | ($0.05) | ($0.04) | $0.00 | $0.02 | $0.03 | $0.02 | ($0.00) | $0.05 | $0.07 | $0.09 | $0.21 |
| Diluted Shares Outstanding | 172,236 | 176,645 | 179,732 | 189,974 | 179,647 | 186,456 | 197,976 | 200,976 | 210,976 | 199,096 | 207,976 | 209,976 | 217,976 | 219,976 | 213,976 |
| **Balance Sheet Items** | | | | | | | | | | | | | | | |
| A/R DSOs | 52 | 52 | 56 | 62 | | 47 | 54 | | | | | | | | |
| Inventory Turns | 30.7 | 34.4 | 37.7 | 34.8 | | 30.4 | 30.6 | | | | | | | | |
| Book Value (tangible) | 1,088,490 | 1,092,825 | 1,118,418 | 1,160,032 | | 1,245,590 | 1,446,357 | | | | | | | | |
| Cash/Share | $0.95 | $0.87 | $0.89 | $0.95 | | $0.90 | $1.77 | | | | | | | | |
| Working Capital | 523,119 | 529,379 | 518,167 | 519,233 | | 456,973 | 658,798 | | | | | | | | |
| Deferred Rev as % of Revs | 86% | 81% | 80% | 81% | | 111% | 108% | | | | | | | | |
| Cash and Cash Equivalents | 875,011 | 870,835 | 878,767 | 896,802 | | 886,386 | 1,075,345 | | | | | | | | |
| Accounts Receivable | 105,900 | 109,971 | 120,170 | 140,049 | | 103,056 | 120,893 | | | | | | | | |
| Total Current Assets | 1,017,384 | 1,023,700 | 1,041,131 | 1,077,138 | | 1,099,099 | 1,295,614 | | | | | | | | |
| Net PP&E | 60,814 | 60,122 | 67,147 | 71,357 | | 76,579 | 81,373 | | | | | | | | |
| Total Assets | 2,295,995 | 2,285,543 | 2,296,349 | 2,332,081 | | 2,426,385 | 2,614,474 | | | | | | | | |
| Accounts Payable | 25,487 | 27,910 | 32,487 | 35,684 | | 30,749 | 32,908 | | | | | | | | |
| Deferred Revenue | 396,628 | 395,882 | 409,442 | 443,064 | | 533,540 | 525,617 | | | | | | | | |
| Total Current Liabilities | 494,265 | 494,321 | 522,964 | 557,905 | | 642,126 | 636,816 | | | | | | | | |
| Long Term Deferred Revenue | 235,557 | 222,854 | 221,371 | 227,680 | | 352,596 | 353,939 | | | | | | | | |
| Total Liabilities & Equity | 2,295,995 | 2,285,543 | 2,296,349 | 2,332,081 | | 2,426,385 | 2,614,474 | | | | | | | | |

Source: JMP Securities LLC and Company Reports

Cybersecurity, Data Management & Comm Infrastructure

## FIGURE 49.  Fortinet Income Statement

| (Fiscal Year Ending Dec. 31) | FY2014 | FY2015 | FY2016 | FY2017 | Mar-18 | Jun-18 | Sept-18E | Dec-18E | FY2018E | Mar-19E | Jun-19E | Sept-19E | Dec-19E | FY2019E | Mar-20E | Jun-20E | Sept-20E | Dec-20E | FY2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Billings** | $896,514 | $1,232,014 | $1,515,089 | $1,795,896 | $463,200 | $513,400 | $510,833 | $615,554 | $2,102,987 | $523,221 | $591,239 | $594,196 | $726,107 | $2,434,763 | $595,408 | $680,253 | $683,655 | $835,426 | $2,794,742 |
| Qtr. - Qtr. Pct. Change | | | | | -13.3% | 10.8% | -0.5% | 20.5% | | -15.0% | 13.0% | 0.5% | 22.2% | | -18.0% | 14.3% | 0.5% | 22.2% | |
| Yr. - Yr. Pct. Change | 31.0% | 37.4% | 23.0% | 18.5% | 14.9% | 20.3% | 18.3% | 15.3% | 17.1% | 13.0% | 15.2% | 16.3% | 18.0% | 15.8% | 13.8% | 15.1% | 15.1% | 15.1% | 14.8% |
| | | | | | | | | | | | | | | | | | | | |
| Product | $360,558 | $476,782 | $548,110 | $577,171 | $142,800 | $166,300 | $166,300 | $196,234 | $671,634 | $164,640 | $169,086 | $169,085.61 | $206,284 | $709,096 | $169,153 | $173,720 | $177,195 | $216,178 | $736,246 |
| Qtr. - Qtr. Pct. Change | | | | | -11.9% | 16.5% | 0.0% | 18.0% | | -16.1% | 2.7% | 0.0% | 22.0% | | -18.0% | 2.7% | 2.0% | 22.0% | |
| Yr. - Yr. Pct. Change | 29.7% | 32.2% | 15.0% | 5.3% | 5.6% | 16.5% | 21.3% | 21.0% | 16.4% | 15.3% | 1.7% | 1.7% | 5.1% | 5.6% | 2.7% | 2.7% | 4.8% | 4.8% | 3.8% |
| Pct. Of Total Revenue | 46.8% | 47.2% | 43.0% | 38.6% | 35.8% | 37.7% | 36.8% | 39.8% | 37.6% | 35.2% | 33.9% | 33.0% | 36.6% | 34.7% | 31.9% | 30.9% | 30.6% | 33.2% | 31.7% |
| Services | $409,806 | $532,486 | $727,333 | $917,759 | $256,200 | $275,000 | $286,000 | $296,868 | $1,114,068 | $302,805 | $330,058 | $343,260 | $356,991 | $1,333,114 | $360,560 | $387,603 | $401,169 | $435,268 | $1,584,599 |
| Qtr. - Qtr. Pct. Change | | | | | 0.6% | 7.3% | 4.0% | 3.8% | | 2.0% | 9.0% | 4.0% | 4.0% | | 1.0% | 7.5% | 3.5% | 8.5% | |
| Yr. - Yr. Pct. Change | 24.3% | 29.9% | 36.6% | 26.2% | 24.8% | 24.6% | 20.6% | 16.6% | 21.4% | 18.2% | 20.0% | 20.0% | 20.3% | 19.7% | 19.1% | 17.4% | 16.9% | 21.9% | 18.9% |
| Pct. Of Total Revenue | 53.2% | 52.8% | 57.0% | 61.4% | 64.2% | 62.3% | 63.2% | 60.2% | 62.4% | 64.8% | 66.1% | 67.0% | 63.4% | 65.3% | 68.1% | 69.1% | 69.4% | 66.8% | 68.3% |
| **Total Revenues** | $770,364 | $1,009,268 | $1,275,443 | $1,494,930 | $399,000 | $441,300 | $452,300 | $493,102 | $1,785,702 | $467,446 | $499,143 | $512,346 | $563,275 | $2,042,210 | $529,714 | $561,323 | $578,363 | $651,446 | $2,320,846 |
| Qtr. - Qtr. Pct. Change | | | | | -4.2% | 10.6% | 2.5% | 9.0% | | -5.2% | 6.8% | 2.6% | 9.9% | | -6.0% | 6.0% | 3.0% | 12.6% | |
| Yr. - Yr. Pct. Change | 25.2% | 31.0% | 26.4% | 17.2% | 17.2% | 21.4% | 20.9% | 18.3% | 19.5% | 17.2% | 13.1% | 13.3% | 14.2% | 14.4% | 13.3% | 12.5% | 12.9% | 13.7% | 13.6% |
| | | | | | | | | | | | | | | | | | | | |
| Cost of Product Sales | $148,005 | $185,745 | $204,100 | $238,595 | 57,800 | 71,700 | 71,509 | 83,399 | $284,408 | 72,442 | 74,398 | 74,398 | 90,765 | $312,002 | 74,427 | 76,437 | 77,966 | 95,118 | $323,948 |
| **Product Gross Profit** | 212,553 | 291,037 | 344,010 | 338,576 | $85,000 | 94,600 | 94,791 | 112,835 | 387,226 | 92,199 | 94,688 | 94,688 | 115,519 | 397,094 | 94,726 | 97,283 | 99,229 | 121,059 | 412,298 |
| Product Gross Margin | 59.0% | 61.0% | 62.8% | 58.7% | 59.5% | 56.9% | 57.0% | 57.5% | 57.7% | 56.0% | 56.0% | 56.0% | 56.0% | 56.0% | 56.0% | 56.0% | 56.0% | 56.0% | 56.0% |
| Cost of Service | $73,883 | $89,258 | $118,902 | $130,806 | 36,500 | 36,500 | 39,325 | 39,038 | $151,363 | 42,696 | 46,538 | 48,400 | 50,336 | $187,969 | 50,839 | 54,652 | 56,565 | 61,373 | $223,429 |
| **Service Gross Profit** | 335,923 | 443,228 | 608,431 | 786,953 | 219,700 | 238,500 | 246,675 | 257,830 | 962,705 | 260,110 | 283,520 | 294,860 | 306,655 | 1,145,145 | 309,721 | 332,951 | 344,604 | 373,895 | 1,361,171 |
| Service Gross Margin | 82.0% | 83.2% | 83.7% | 85.7% | 85.8% | 86.7% | 86.3% | 86.9% | 86.4% | 85.9% | 85.9% | 85.9% | 85.9% | 85.9% | 85.9% | 85.9% | 85.9% | 85.9% | 85.9% |
| Cost of Sales | 221,888 | 275,003 | 323,002 | 369,401 | 94,300 | 108,200 | 110,834 | 122,438 | 435,772 | 115,137 | 120,936 | 122,797 | 141,101 | 499,971 | 125,266 | 131,089 | 134,530 | 156,491 | 547,377 |
| * Pct. Of Total Revenue | 28.8% | 27.2% | 25.3% | 24.7% | 23.6% | 24.5% | 24.5% | 24.8% | 24.4% | 24.6% | 24.2% | 24.0% | 25.1% | 24.5% | 23.6% | 23.4% | 23.3% | 24.0% | 23.6% |
| **Gross Profit** | $548,476 | $734,265 | $952,441 | $1,125,529 | $304,700 | $333,100 | $341,466 | $370,664 | $1,349,930 | $352,309 | $378,208 | $389,548 | $422,174 | $1,542,239 | $404,447 | $430,234 | $443,833 | $494,955 | $1,773,469 |
| * Gross Margin | 71.2% | 72.8% | 74.7% | 75.3% | 76.4% | 75.5% | 75.5% | 75.2% | 75.6% | 75.4% | 75.8% | 76.0% | 74.9% | 75.5% | 76.4% | 76.6% | 76.7% | 76.0% | 76.4% |
| | | 41.7% | 25.7% | | | | | | | | | | | | | | | | |
| Sales & Marketing | 289,060 | 419,913 | 553,103 | 619,460 | 164,400 | 169,200 | 171,400 | 179,400 | 684,400 | 180,100 | 185,100 | 190,100 | 195,100 | 750,400 | 203,100 | 208,100 | 213,100 | 228,100 | 852,400 |
| * Pct. Of Total Revenue | 37.5% | 41.6% | 43.4% | 41.4% | 41.2% | 38.3% | 37.9% | 36.4% | 38.3% | 38.5% | 37.1% | 37.1% | 34.6% | 36.7% | 38.3% | 37.1% | 36.8% | 35.0% | 36.7% |
| Research & Development | 105,616 | 134,401 | 152,964 | 178,420 | 50,700 | 52,000 | 52,200 | 56,200 | 211,100 | 56,400 | 58,900 | 59,900 | 61,900 | 237,100 | 63,100 | 65,600 | 66,100 | 68,100 | 262,900 |
| * Pct. Of Total Revenue | 13.7% | 13.3% | 12.0% | 11.9% | 12.7% | 11.8% | 11.5% | 11.4% | 11.8% | 12.1% | 11.8% | 11.7% | 11.0% | 11.6% | 11.9% | 11.7% | 11.4% | 10.5% | 11.3% |
| General & Administrative | 31,671 | 49,875 | 53,245 | 70,250 | 18,900 | 18,800 | 18,800 | 19,300 | 75,800 | 19,800 | 21,300 | 26,300 | 26,800 | 94,200 | 26,300 | 27,800 | 28,300 | 28,800 | 111,200 |
| * Pct. Of Total Revenue | 4.1% | 4.9% | 4.2% | 4.7% | 4.7% | 4.3% | 4.2% | 3.9% | 4.2% | 4.2% | 4.3% | 5.1% | 4.8% | 4.6% | 5.0% | 5.0% | 4.9% | 4.4% | 4.8% |
| Total Operating Expenses | 426,347 | 604,189 | 759,312 | 868,130 | 234,000 | 240,000 | 242,400 | 254,900 | 971,300 | 256,300 | 265,300 | 276,300 | 283,800 | 1,081,700 | 292,500 | 301,500 | 307,500 | 325,000 | 1,226,500 |
| * Pct. Of Total Revenue | 55.3% | 59.9% | 59.5% | 58.1% | 58.6% | 54.4% | 53.6% | 51.7% | 54.4% | 54.8% | 53.2% | 53.9% | 50.4% | 53.0% | 55.2% | 53.7% | 53.2% | 49.9% | 52.8% |
| **Operating Income** | 122,129 | 130,076 | 193,129 | 257,399 | 70,700 | 93,100 | 99,066 | 115,764 | 378,630 | 96,008 | 112,908 | 113,248 | 138,374 | 460,539 | 111,947 | 128,734 | 136,333 | 169,955 | 546,969 |
| * Operating Margin | 15.9% | 12.9% | 15.1% | 17.2% | 17.7% | 21.1% | 21.9% | 23.5% | 21.2% | 20.5% | 22.6% | 22.1% | 24.6% | 22.6% | 21.1% | 22.9% | 23.6% | 26.1% | 23.6% |
| | | | | | | | | | | | | | | | | | | | |
| Interest Income, Net | 2,225 | 2,639 | 204 | 14,190 | 4,300 | 800 | 1,000 | 1,000 | 7,100 | 1,000 | 1,000 | 1,000 | 1,000 | 4,000 | 1,000 | 1,000 | 1,000 | 1,000 | 4,000 |
| **Earnings Before Taxes** | 124,354 | 132,715 | 193,333 | 271,589 | 75,000 | 93,900 | 100,066 | 116,764 | 385,730 | 97,008 | 113,908 | 114,248 | 139,374 | 464,539 | 112,947 | 129,734 | 137,333 | 170,955 | 550,969 |
| *EBT Margin | 16.1% | 13.1% | 15.2% | 18.2% | 18.8% | 21.3% | 22.1% | 23.7% | 21.6% | 20.8% | 22.8% | 22.3% | 24.7% | 22.7% | 21.3% | 23.1% | 23.7% | 26.2% | 23.7% |
| Income Tax | 43,524 | 45,551 | 63,800 | 86,908 | 18,000 | 22,500 | 24,016 | 28,023 | 92,539 | 23,282 | 27,338 | 27,420 | 33,450 | 111,489 | 27,107 | 31,136 | 32,960 | 41,029 | 132,233 |
| * Tax Rate | 35.0% | 34.3% | 33.0% | 32.0% | 24.0% | 24.0% | 24.0% | 24.0% | 24.0% | 24.0% | 24.0% | 24.0% | 24.0% | 24.0% | 24.0% | 24.0% | 24.0% | 24.0% | 24.0% |
| **Net Income** | $80,830 | $87,164 | $129,533 | $184,681 | $57,000 | $71,400 | $76,050 | $88,741 | $293,191 | $73,726 | $86,570 | $86,829 | $105,924 | $353,049 | $85,840 | $98,598 | $104,373 | $129,926 | $418,736 |
| *Net Margin | 10.5% | 8.6% | 10.2% | 12.4% | 14.3% | 16.2% | 16.8% | 18.0% | 16.4% | 15.8% | 17.3% | 16.9% | 18.8% | 17.3% | 16.2% | 17.6% | 18.0% | 19.9% | 18.0% |
| **Diluted EPS** | $0.48 | $0.49 | $0.73 | $1.04 | $0.33 | $0.41 | $0.43 | $0.49 | $1.67 | $0.41 | $0.48 | $0.48 | $0.58 | $1.94 | $0.47 | $0.53 | $0.56 | $0.69 | $2.25 |
| *EPS Growth Y/Y | -0.6% | 3.2% | 49.1% | 41.1% | 90.5% | 55.3% | 53.2% | 56.3% | 61.4% | 23.1% | 15.9% | 10.1% | 16.8% | 15.9% | 13.9% | 11.4% | 17.6% | 20.0% | 16.1% |
| Diluted Shares Outstanding | 169,278 | 176,937 | 176,295 | 178,134 | 171,800 | 175,000 | 176,000 | 179,500 | 175,200 | 180,500 | 181,500 | 182,500 | 183,500 | 182,000 | 184,500 | 185,500 | 186,500 | 187,500 | 186,000 |
| **FCF/Share** | $0.97 | $1.33 | $1.58 | $2.58 | $0.75 | $0.76 | $0.85 | $0.83 | $3.18 | $0.68 | $0.84 | $1.00 | $1.21 | $3.74 | $0.79 | $1.03 | $1.20 | $1.42 | $4.45 |
| Qtr. - Qtr. Pct. Change | | | | | -9% | 1% | 13% | -2% | | -18% | 23% | 19% | 21% | | -35% | 31% | 16% | 19% | |
| Tr. - Tr. Pct. Change | 22% | 38% | 18% | 63% | 14% | 132% | 8% | 1% | 23% | -8% | 12% | 18% | 46% | 18% | 15% | 23% | 20% | 18% | 19% |

| Balance Sheet Items | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A/R DSOs | | | | | 72 | 69 | | | | | | | | | | | | | |
| Inventory Turns | | | | | 2.9 | 3.7 | | | | | | | | | | | | | |
| Book Value | | | | | $4.04 | $4.50 | | | | | | | | | | | | | |
| Cash/Share | | | | | $8.07 | $8.64 | | | | | | | | | | | | | |
| Cash and S/T Investments | | | | | $1,303,900 | $1,433,700 | | | | | | | | | | | | | |
| Accounts Receivables, Net | | | | | $313,100 | $333,600 | | | | | | | | | | | | | |
| Total Current Assets | | | | | $1,735,800 | $1,884,800 | | | | | | | | | | | | | |
| Total Assets | | | | | $2,400,700 | $2,575,700 | | | | | | | | | | | | | |
| Deferred Revenue | | | | | $1,396,400 | $1,470,800 | | | | | | | | | | | | | |
| Total Current Liabilities | | | | | $1,029,700 | $1,085,200 | | | | | | | | | | | | | |
| Total Liabilities | | | | | $1,707,200 | $1,795,500 | | | | | | | | | | | | | |
| Stockholders' Equity | | | | | $693,500 | $780,200 | | | | | | | | | | | | | |
| Total Liab & Equity | | | | | $2,400,700 | $2,575,700 | | | | | | | | | | | | | |

Source: JMP Securities LLC and Company Reports



October 24, 2018



Cybersecurity, Data Management & Comm Infrastructure

## FIGURE 50. Aerohive Income Statement

| FY Ending December 31 | FY2014A | FY2015A | FY2016 | Mar-17A | Jun-17A | Sep-17A | Dec-17A | FY2017A | Mar-18 | Jun-18 | Sep-18E | Dec-18E | FY2018E | Mar-19E | Jun-19E | Sep-19E | Dec-19E | FY2019E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenue | $137,292 | $151,659 | $169,825 | $36,351 | $42,300 | $37,068 | $37,180 | $152,899 | $35,767 | $40,475 | $40,992 | $43,156 | $160,390 | $39,727 | $43,873 | $44,751 | $47,124 | $175,475 |
| QoQ Change | | | | -12.8% | 16.4% | -12.4% | 0.3% | | -3.8% | 13.2% | 1.3% | 5.3% | | -7.9% | 10.4% | 2.0% | 5.3% | |
| YoY Change | 28.1% | 10.5% | 12.0% | -9.4% | -11.2% | -8.2% | -10.8% | -10.0% | -1.6% | -4.3% | 10.6% | 16.1% | 4.9% | 11.1% | 8.4% | 9.2% | 9.2% | 9.4% |
| Cost of Product Revenue | $37,954 | $40,387 | $42,968 | $8,634 | $10,564 | $9,346 | $8,552 | $37,096 | $8,641 | $10,347 | $10,435 | $10,957 | $40,380 | $9,451 | $10,680 | $10,987 | $11,536 | $42,654 |
| Product Gross Margin | 68.0% | 68.0% | 68.5% | 67.9% | 67.0% | 63.1% | 67.3% | 66.8% | 65.5% | 64.6% | 64.7% | 64.7% | 64.9% | 65.0% | 65.0% | 64.7% | 64.7% | 64.8% |
| Cost of Service Revenue | $6,251 | $9,034 | $10,884 | $2,921 | $2,894 | $2,958 | $3,038 | $11,811 | $3,153 | $3,124 | $3,429 | $3,635 | $13,341 | $3,817 | $4,008 | $4,088 | $4,333 | $16,246 |
| Service Gross Margin | 62.8% | 64.4% | 67.3% | 69.2% | 71.8% | 71.3% | 72.4% | 71.2% | 70.5% | 72.1% | 70.0% | 70.0% | 70.6% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% |
| Total Cost of Revenue | $44,205 | $49,421 | $53,852 | $11,555 | $13,458 | $12,304 | $11,590 | $48,907 | $11,794 | $13,471 | $13,864 | $14,592 | $53,721 | $13,268 | $14,688 | $15,075 | $15,869 | $58,900 |
| Pct. Of Revenue | 32.2% | 32.6% | 31.7% | 31.8% | 31.8% | 33.2% | 31.2% | 32.0% | 33.0% | 33.3% | 33.8% | 33.8% | 33.5% | 33.4% | 33.5% | 33.7% | 33.7% | 33.6% |
| Gross Profit | $93,087 | $102,238 | $115,973 | $24,796 | $28,842 | $24,764 | $25,590 | $103,992 | $23,973 | $27,004 | $27,128 | $28,564 | $106,669 | $26,458 | $29,186 | $29,676 | $31,255 | $116,575 |
| Gross Margin | 67.8% | 67.4% | 68.3% | 68.2% | 68.2% | 66.8% | 68.8% | 68.0% | 67.0% | 66.7% | 66.2% | 66.2% | 66.5% | 66.6% | 66.5% | 66.3% | 66.3% | 66.4% |
| Research and Development | $25,127 | $32,238 | $36,111 | $8,024 | $8,157 | $7,931 | $7,297 | $31,409 | $8,233 | $7,613 | $7,713 | $7,163 | $30,722 | $7,363 | $7,363 | $7,363 | $7,413 | $29,602 |
| Pct. Of Total Revenue | 18.3% | 21.3% | 21.3% | 22.1% | 19.3% | 21.4% | 19.6% | 20.5% | 23.0% | 18.8% | 18.8% | 16.6% | 19.2% | 18.8% | 16.8% | 16.5% | 15.7% | 16.9% |
| Sales and Marketing | $68,243 | $75,925 | $72,729 | $15,902 | $15,919 | $14,382 | $13,776 | $59,979 | $14,673 | $14,621 | $14,821 | $14,871 | $58,986 | $15,571 | $15,771 | $15,871 | $16,021 | $63,234 |
| Pct. Of Total Revenue | 49.7% | 50.1% | 42.8% | 43.7% | 37.6% | 38.8% | 37.1% | 39.2% | 41.0% | 36.1% | 36.2% | 34.5% | 36.8% | 39.2% | 35.9% | 35.5% | 34.0% | 36.0% |
| General and Administrative | $17,879 | $19,813 | $19,768 | $4,802 | $3,887 | $3,944 | $3,997 | $16,630 | $4,483 | $3,958 | $4,058 | $4,058 | $16,557 | $4,258 | $4,458 | $4,458 | $4,458 | $17,632 |
| Pct. Of Total Revenue | 13.0% | 13.1% | 11.6% | 13.2% | 9.2% | 10.6% | 10.8% | 10.9% | 12.5% | 9.8% | 9.9% | 9.4% | 10.3% | 10.7% | 10.2% | 10.0% | 9.5% | 10.0% |
| Total Operating Expenses | $111,249 | $127,976 | $128,608 | $28,728 | $27,963 | $26,257 | $25,070 | $108,018 | $27,389 | $26,192 | $26,592 | $26,092 | $106,265 | $27,292 | $27,592 | $27,692 | $27,892 | $110,468 |
| Pct. Of Total Revenue | 81.0% | 84.4% | 75.7% | 79.0% | 66.1% | 70.8% | 67.4% | 70.6% | 76.6% | 64.7% | 64.9% | 60.5% | 66.3% | 68.7% | 62.9% | 61.9% | 59.2% | 63.0% |
| Operating Income | ($18,162) | ($25,738) | ($12,635) | ($3,932) | $879 | ($1,493) | $520 | ($4,026) | ($3,416) | $812 | $536 | $2,472 | $404 | ($834) | $1,594 | $1,984 | $3,363 | $6,107 |
| Operating Margin | -13.2% | -17.0% | -7.4% | -10.8% | 2.1% | -4.0% | 1.4% | -2.6% | -9.6% | 2.0% | 1.3% | 5.7% | 0.3% | -2.1% | 3.6% | 4.4% | 7.1% | 3.5% |
| Interest Income, Net | ($1,564) | ($1,101) | $158 | $10 | $17 | $45 | $81 | $153 | $125 | $306 | $250 | $250 | $931 | $250 | $250 | $250 | $250 | $1,000 |
| Other Income | $223 | $285 | $13 | ($585) | ($593) | ($590) | ($540) | ($308) | ($173) | ($183) | ($183) | ($183) | ($722) | ($183) | ($183) | ($183) | ($183) | ($732) |
| Pre-Tax Earnings | ($19,803) | ($26,554) | ($12,464) | ($4,007) | $803 | ($1,538) | $561 | ($4,181) | ($3,464) | $935 | $603 | $2,539 | $613 | ($767) | $1,661 | $2,051 | $3,430 | $6,375 |
| EBT Margin | -14.4% | -17.5% | -7.3% | -11.0% | 1.9% | -4.1% | 1.5% | -2.7% | -9.7% | 2.3% | 1.5% | 5.9% | 0.4% | -1.9% | 3.8% | 4.6% | 7.3% | 3.6% |
| Income Tax | ($341) | ($352) | ($269) | ($97) | ($197) | ($75) | ($234) | ($603) | ($58) | ($84) | ($200) | ($200) | ($542) | ($200) | ($200) | ($200) | ($200) | ($800) |
| Tax Rate | 2.2% | 1.3% | 2.2% | 2.4% | -24.5% | 4.9% | -41.7% | 14.4% | 1.7% | -9.0% | -33.2% | -7.9% | -88.5% | 26.1% | -12.0% | -9.8% | -5.8% | -12.5% |
| Non-GAAP Net Income | ($20,244) | ($26,906) | ($12,733) | ($4,104) | $606 | ($1,613) | $327 | ($4,784) | ($3,522) | $851 | $403 | $2,339 | $71 | ($967) | $1,461 | $1,851 | $3,230 | $5,575 |
| Net Margin | -14.7% | -17.7% | -7.5% | -11.3% | 1.4% | -4.4% | 0.9% | -3.1% | -9.8% | 2.1% | 1.0% | 5.4% | 0.0% | -2.4% | 3.3% | 4.1% | 6.9% | 3.2% |
| Diluted EPS (Recurring) | ($0.56) | ($0.57) | ($0.25) | ($0.08) | $0.01 | ($0.03) | $0.01 | ($0.09) | ($0.06) | $0.02 | $0.01 | $0.04 | $0.00 | ($0.02) | $0.03 | $0.03 | $0.05 | $0.10 |
| Diluted Shares Outstanding | 35,966 | 47,316 | 50,330 | 52,439 | 54,413 | 53,683 | 55,350 | 53,971 | 54,333 | 56,002 | 57,002 | 57,502 | 56,210 | 57,702 | 57,902 | 59,102 | 59,602 | 58,577 |
| **Balance Sheet Items** | | | | | | | | | | | | | | | | | | |
| A/R DSOs | | | | 54 | 49 | 42 | 43 | | 50 | 39 | | | | | | | | |
| Inventory Turns | | | | 4.0 | 3.6 | 3.7 | 3.4 | | 3.5 | 4.8 | | | | | | | | |
| Book Value (tangible) | | | | 2.46 | 2.55 | 2.50 | 2.43 | | 2.39 | 2.42 | | | | | | | | |
| Cash/Share | | | | $1.43 | $1.47 | $1.55 | $1.53 | | $1.43 | $1.56 | | | | | | | | |
| Working Capital | | | | 57948 | 82166 | 78703 | 79783 | | 55903 | 58523 | | | | | | | | |
| Deferred Rev as % of Revs | | | | 88% | 78% | 99% | 92% | | 95% | 87% | | | | | | | | |
| Cash and Cash Equivalents | | | | 74,833 | 80,232 | 83,013 | 84,924 | | 77,872 | 87,617 | | | | | | | | |
| Accounts Receivable | | | | 21,628 | 22,929 | 17,186 | 17,662 | | 19,474 | 17,187 | | | | | | | | |
| Total Current Assets | | | | 115,056 | 125,271 | 121,269 | 122,594 | | 117,109 | 122,727 | | | | | | | | |
| Net PP&E | | | | 8,206 | 7,638 | 7,005 | 6,381 | | 6,988 | 6,881 | | | | | | | | |
| Total Assets | | | | 128,933 | 138,797 | 134,149 | 134,612 | | 129,619 | 135,391 | | | | | | | | |
| Accounts Payable | | | | 9,694 | 14,663 | 9,709 | 11,946 | | 12,020 | 11,395 | | | | | | | | |
| Deferred Revenue | | | | 31,847 | 32,954 | 36,761 | 34,281 | | 33,885 | 35,393 | | | | | | | | |
| Total Current Liabilities | | | | 70,985 | 56,631 | 55,446 | 54,829 | | 73,716 | 76,868 | | | | | | | | |
| Long Term Deferred Revenue | | | | 33,060 | 34,957 | 35,732 | 36,083 | | 33,993 | 35,914 | | | | | | | | |
| Total Liabilities & Equity | | | | 23,108 | 25,414 | 21,180 | 21,931 | | 20,176 | 20,922 | | | | | | | | |

Source: JMP Securities LLC and Company Reports

Cybersecurity, Data Management & Comm Infrastructure



## FIGURE 51.  Imperva Income Statement

*Source: JMP Securities LLC and Company Reports*



### FIGURE 52. Proofpoint Income Statement

| (Fiscal Year Ending Dec. 31) | Y2015 | Y2016 | Mar-17 | Jun-17 | Sep-17 | Dec-17 | Y2017 | Mar-18 | Jun-18 | Sep-18E | Dec-18E | FY2018E | Mar-19E | Jun-19E | Sep-19E | Dec-19E | FY2019E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billings | $324,348 | $462,751 | $137,438 | $146,309 | $166,469 | $188,580 | $638,796 | $186,222 | $197,871 | $219,637 | $269,604 | $873,334 | $239,948 | $247,146 | $270,625 | $322,044 | $1,079,763 |
| Qtr. - Qtr. Pct. Change | | | -0.7% | 6.5% | 13.8% | 13.3% | | -1.3% | 6.5% | 11.0% | 22.8% | | -11.0% | 3.0% | 9.5% | 19.0% | |
| Tr. - Yr. Pct. Change | 38.8% | 42.7% | 39.8% | 44.5% | 33.4% | 36.2% | 38.0% | 35.5% | 35.2% | 31.9% | 43.0% | 36.7% | 28.9% | 24.9% | 23.2% | 19.5% | 23.6% |
| | | | | | | | | | | | | | | | | | |
| Total Revenues | $265,397 | $375,496 | $113,250 | $122,329 | $134,312 | $145,398 | $515,289 | $162,461 | $171,875 | $181,735 | $192,523 | $708,594 | $202,060 | $218,043 | $233,151 | $249,314 | $902,568 |
| Qtr. - Qtr. Pct. Change | | | 6.0% | 8.0% | 9.8% | 8.3% | | 11.7% | 5.8% | 5.7% | 5.9% | | 5.0% | 7.9% | 6.9% | 6.9% | |
| Tr. - Yr. Pct. Change | 35.7% | 41.5% | 43.3% | 36.1% | 34.6% | 36.1% | 37.2% | 43.5% | 40.5% | 35.3% | 32.4% | 37.5% | 24.4% | 26.9% | 28.3% | 29.5% | 27.4% |
| | | | | | | | | | | | | | | | | | |
| Cost of Sales | $70,208 | $90,249 | 26,373 | 27,665 | 29,452 | 32,541 | $116,031 | 37,239 | 39,509 | 40,890 | 43,318 | $160,956 | 45,463 | 49,060 | 52,459 | 56,096 | $203,078 |
| * Pct. Oe Total Revenue | 26.5% | 24.0% | 23.3% | 22.6% | 21.9% | 22.4% | 22.5% | 22.9% | 23.0% | 22.5% | 22.5% | 22.7% | 22.5% | 22.5% | 22.5% | 22.5% | 22.5% |
| Gross Profit | $195,189 | $285,247 | $86,877 | $94,664 | $104,860 | $112,857 | $399,258 | $125,222 | $132,366 | $140,845 | $149,205 | $547,638 | $156,596 | $168,983 | $180,692 | $193,218 | $699,490 |
| * Gross Margin | 73.5% | 76.0% | 76.7% | 77.4% | 78.1% | 77.6% | 77.5% | 77.1% | 77.0% | 77.5% | 77.5% | 77.3% | 77.5% | 77.5% | 77.5% | 77.5% | 77.5% |
| | | | | | | | | | | | | | | | | | |
| Research & Development | $53,696 | $74,104 | 22,541 | 24,371 | 25,477 | 27,408 | $99,797 | 33,682 | 37,526 | 39,526 | 40,526 | $151,260 | 44,726 | 48,326 | 48,326 | 50,376 | $191,754 |
| * Pct. Oe Total Revenue | 20.2% | 19.7% | 19.9% | 19.9% | 19.0% | 18.9% | 19.4% | 20.7% | 21.8% | 21.7% | 21.0% | 21.3% | 22.1% | 22.2% | 20.7% | 20.2% | 21.2% |
| Sales & Marketing | $129,571 | $167,659 | 49,868 | 52,858 | 57,216 | 59,098 | $219,040 | 63,980 | 68,547 | 73,547 | 76,547 | $282,621 | 81,547 | 84,647 | 90,847 | 94,447 | $351,488 |
| * Pct. Oe Total Revenue | 48.8% | 44.7% | 44.0% | 43.2% | 42.6% | 40.6% | 42.5% | 39.4% | 39.9% | 40.5% | 39.8% | 39.9% | 40.4% | 38.8% | 39.0% | 37.9% | 38.9% |
| General & Administrative | $19,331 | $21,918 | 7,345 | 8,027 | 8,888 | 9,733 | $33,993 | 10,864 | 11,354 | 11,654 | 11,954 | $45,826 | 14,254 | 14,554 | 14,854 | 15,154 | $58,816 |
| * Pct. Oe Total Revenue | 7.3% | 5.8% | 6.5% | 6.6% | 6.6% | 6.7% | 6.6% | 6.7% | 6.6% | 6.4% | 6.2% | 6.5% | 7.1% | 6.7% | 6.4% | 6.1% | 6.5% |
| Total Operating Expenses | $202,598 | $263,681 | 79,754 | 85,256 | 91,581 | 96,239 | $352,830 | 108,526 | 117,427 | 124,727 | 129,027 | $479,707 | 140,527 | 147,527 | 154,027 | 159,977 | $602,058 |
| * Pct. Of Total Revenue | 76.3% | 70.2% | 70.4% | 69.7% | 68.2% | 66.2% | 68.5% | 66.8% | 68.3% | 68.6% | 67.0% | 67.7% | 69.5% | 67.7% | 66.1% | 64.2% | 66.7% |
| Operating Income | (7,409) | 21,566 | 7,123 | 9,408 | 13,279 | 16,618 | 46,428 | 16,696 | 14,939 | 16,118 | 20,178 | 67,931 | 16,069 | 21,456 | 26,665 | 33,241 | 97,432 |
| * Operating Margin | -2.8% | 5.7% | 6.3% | 7.7% | 9.9% | 11.4% | 9.0% | 10.3% | 8.7% | 8.9% | 10.5% | 9.6% | 8.0% | 9.8% | 11.4% | 13.3% | 10.8% |
| | | | | | | | | | | | | | | | | | |
| Interest Income, Net | (3,067) | (2,696) | (562) | 816 | (87) | (56) | 111 | 232 | (61) | (61) | (61) | 49 | (61) | (61) | (61) | (61) | (244) |
| Other Income (exp) | (1,954) | (985) | (129) | 184 | 872 | (110) | 817 | 343 | (316) | (306) | (306) | (595) | (306) | (306) | (306) | (306) | (1,224) |
| Earnings Before Taxes | (12,430) | 17,885 | 6,432 | 10,408 | 14,064 | 16,452 | 47,356 | 17,271 | 14,562 | 15,741 | 19,811 | 67,385 | 15,702 | 21,089 | 26,298 | 32,874 | 95,964 |
| *EBT Margin | -4.7% | 4.8% | 5.7% | 9% | 10.5% | 11.3% | 9.2% | 10.6% | 8.5% | 8.7% | 10.3% | 9.5% | 7.8% | 9.7% | 11.3% | 13.2% | 10.6% |
| | | | | | | | | | | | | | | | | | |
| Income Tax | $789 | $1,005 | 926 | 999 | 1,020 | 989 | $3,934 | 648 | 431 | 100 | 1,000 | $2,179 | 1,000 | 1,000 | 1,000 | 1,000 | $4,000 |
| * Tax Rate | -6.3% | 5.6% | 14.4% | 9.6% | 7.3% | 6.0% | 8.3% | 3.8% | 3.0% | 0.6% | 5.0% | 3.2% | 6.4% | 4.7% | 3.8% | 3.0% | 4.2% |
| Net Income | ($13,219) | $16,880 | $5,506 | $9,409 | $13,044 | $15,463 | $42,372 | $16,623 | $14,131 | $15,641 | $18,811 | $65,206 | $14,702 | $20,089 | $25,298 | $31,874 | $91,964 |
| *Net Margin | -5.0% | 4.5% | 4.9% | 7.7% | 9.7% | 10.6% | 8.2% | 10.2% | 8.2% | 8.6% | 9.8% | 9.2% | 7.3% | 9.2% | 10.9% | 12.8% | 10.2% |
| | | | | | | | | | | | | | | | | | |
| Diluted EPS | ($0.33) | $0.34 | $0.12 | $0.17 | $0.25 | $0.29 | $0.84 | $0.30 | $0.26 | $0.28 | $0.33 | $1.17 | $0.26 | $0.35 | $0.44 | $0.55 | $1.60 |
| *EPS Growth Y/Y | | | NM | 208.2% | 31.8% | 67.6% | | 152.0% | 49.8% | 10.7% | 13.0% | | -14.2% | 36.8% | 55.5% | 64.5% | |
| Diluted Shares Outstanding | 39,782 | 45,800 | 54,688 | 55,009 | 55,438 | 55,824 | 55,240 | 56,321 | 56,822 | 57,122 | 57,922 | 57,047 | 58,222 | 58,522 | 58,822 | 59,122 | 58,672 |
| | | | | | | | | | | | | | | | | | |
| FCF/Share | $0.50 | $1.31 | $0.52 | $0.29 | $0.58 | $0.54 | $1.93 | $0.47 | $0.39 | $0.80 | $0.94 | $2.60 | $1.07 | $0.51 | $0.93 | $1.10 | $3.61 |
| Qtr. - Qtr. Pct. Change | | | -13% | -44% | 102% | -7% | | -14% | -17% | 106% | 18% | | 14% | -52% | 81% | 19% | |
| Tr. - Yr. Pct. Change | 164% | 164% | 121% | -20768% | 76% | -9% | 48% | -9% | 34% | 37% | 73% | 35% | 129% | 32% | 16% | 17% | 39% |

**Balance Sheet Items**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| A/R DSOs | | | 50 | 56 | 62 | 69 | | 67 | 75 |
| Book Value | | | $0.67 | $0.61 | $0.59 | $4.18 | | $5.39 | $5.23 |
| Cash/Share | | | $7.55 | $7.81 | $8.29 | $5.94 | | $2.08 | $2.36 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Cash and S/T Investments | | | $412,877 | $429,485 | $459,626 | $331,598 | | $117,200 | $134,057 |
| Accounts Receivables Net | | | $62,443 | $75,568 | $91,478 | $109,325 | | $119,039 | $140,644 |
| Total Current Assets | | | $509,426 | $539,965 | $589,053 | $489,007 | | $287,672 | $328,888 |
| Total Assets | | | $807,958 | $840,706 | $886,132 | $974,813 | | $1,057,664 | $1,083,902 |
| Deferred Revenue | | | $484 | $460 | $511 | $586 | | $645 | $799 |
| Total Current Liabilities | | | $326,724 | $352,477 | $389,809 | $458,732 | | $476,298 | $506,557 |
| Total Liabilities | | | $771,230 | $806,940 | $853,167 | $741,689 | | $753,970 | $786,865 |
| Total Liab & Equity | | | $807,958 | $840,706 | $886,132 | $974,813 | | $1,057,664 | $1,083,902 |

Source: JMP Securities LLC and Company Reports

## FIGURE 53.   Symantec Income Statement

| (Fiscal Year Ending Mar 30) | FY2018E | Jun-18 | Sep-18E | Dec-18E | Mar-19E | FY2019E | Jun-19E | Sep-19E | Dec-19E | Mar-20E | FY2020E | | CY2017 | CY2018E | CY2019E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Total Revenues | $4,972 | $1,165 | $1,142 | $1,190 | $1,219 | $4,716 | $1,155 | $1,202 | $1,226 | $1,275 | $4,857 | | $4,914 | $4,730 | $4,802 |
| *Qtr. - Qtr. Pct. Change* | | -5.6% | -2.0% | 4.2% | 2.5% | | -5.2% | 4.0% | 2.0% | 4.0% | | | | | |
| *Yr. - Yr. Pct. Change* | 19.4% | -5.1% | -10.5% | -3.6% | -1.2% | -5.2% | -0.8% | 5.2% | 3.0% | 4.5% | 3.0% | | 33.5% | -3.7% | 1.5% |
| | | | | | | | | | | | | | | | |
| Cost of Sales | $750 | 186 | 166 | 161 | 165 | $677 | 156 | 162 | 165 | 172 | $656 | | 769 | 691 | 648 |
| * Pct. Of Total Revenue | 15.1% | 16.0% | 14.5% | 13.5% | 13.5% | 14.4% | 13.5% | 13.5% | 13.5% | 13.5% | 13.5% | | 15.6% | 14.6% | 13.5% |
| Gross Profit | $4,222 | $979 | $976 | $1,029 | $1,055 | $4,039 | $999 | $1,039 | $1,060 | $1,103 | $4,202 | | $4,145 | $4,039 | $4,154 |
| * Gross Margin | 84.9% | 84.0% | 85.5% | 86.5% | 86.5% | 85.6% | 86.5% | 86.5% | 86.5% | 86.5% | 86.5% | | 84.4% | 85.4% | 86.5% |
| | | | | | | | | | | | | | | | |
| Research & Development | $726 | 197 | 202 | 192 | 215 | $806 | 198 | 198 | 188 | 210 | 794 | | $757 | $763 | $799 |
| * Pct. Of Total Revenue | 14.6% | 16.9% | 17.7% | 16.1% | 17.6% | 17.1% | 17.1% | 16.5% | 15.3% | 16.5% | 16.3% | | 15.4% | 16.1% | 16.6% |
| Sales & Marketing | $1,456 | 357 | 369 | 356 | 351 | $1,433 | 364 | 383 | 363 | 363 | 1,474 | | $1,482 | $1,437 | $1,461 |
| * Pct. Of Total Revenue | 29.3% | 30.6% | 32.3% | 29.9% | 28.8% | 30.4% | 31.5% | 31.8% | 29.7% | 28.5% | 30.3% | | 30.2% | 30.4% | 30.4% |
| General & Administrative ** | $314 | 98 | 101 | 94 | 92 | $385 | 89 | 94 | 98 | 98 | 380 | | $317 | $370 | $373 |
| * Pct. Of Total Revenue | 6.3% | 8.4% | 8.8% | 7.9% | 7.5% | 8.2% | 7.7% | 7.8% | 8.0% | 7.7% | 7.8% | | 6.5% | 7.8% | 7.8% |
| Total Operating Expenses | $2,496 | 652 | 672 | 642 | 658 | $2,624 | 651 | 674 | 650 | 672 | 2,648 | | 2,556 | 2,570 | 2,633 |
| * Pct. Of Total Revenue | 50.2% | 56.0% | 58.9% | 54.0% | 54.0% | 55.6% | 56.4% | 56.1% | 53.0% | 52.7% | 54.5% | | 52.0% | 54.3% | 54.8% |
| Operating Income | 1,726 | 327 | 304 | 387 | 397 | 1,415 | 348 | 365 | 410 | 430 | 1,554 | | 1,589 | 1,469 | 1,520 |
| * Operating Margin | 34.7% | 28.1% | 26.6% | 32.5% | 32.5% | 30.0% | 30.1% | 30.4% | 33.5% | 33.8% | 32.0% | | 32.3% | 31.1% | 31.7% |
| | | | | | | | | | | | | | | | |
| Interest Income, Net | (192) | (40) | (40) | (50) | (50) | (180) | (50) | (50) | (50) | (50) | (200) | | -$212 | -$164 | -$200 |
| Earnings Before Taxes | 1,534 | 287 | 264 | 337 | 347 | 1,235 | 298 | 315 | 360 | 380 | 1,354 | | 1,377 | 1,305 | 1,320 |
| *EBT Margin | 30.9% | 24.6% | 23.1% | 28.3% | 28.4% | 26.2% | 25.8% | 26.2% | 29.4% | 29.8% | 27.9% | | 28.0% | 27.6% | 27.5% |
| | | | | | | | | | | | | | | | |
| Income Tax | $406 | 56 | 52 | 66 | 68 | $242 | 61 | 64 | 74 | 78 | 276 | | $376 | $280 | $267 |
| * Tax Rate | 26.5% | 19.5% | 19.6% | 19.6% | 19.6% | 19.6% | 20.4% | 20.4% | 20.4% | 20.4% | 20.4% | | 27.3% | 21.4% | 20.2% |
| Net Income | $1,128 | $231 | $212 | $271 | $279 | $993 | $237 | $251 | $287 | $303 | $1,078 | | $1,001 | $1,024 | $1,054 |
| *Net Margin | 22.7% | 19.8% | 18.6% | 22.8% | 22.9% | 21.1% | 20.5% | 20.9% | 23.4% | 23.7% | 22.2% | | 20.4% | 21.7% | 21.9% |
| | | | | | | | | | | | | | | | |
| Diluted EPS Attributable to Common Stockh | $1.69 | $0.34 | $0.32 | $0.42 | $0.43 | $1.51 | $0.37 | $0.39 | $0.44 | $0.47 | $1.67 | | $1.51 | $1.54 | $1.63 |
| *EPS Growth Y/Y | 43.4% | 3.4% | -20.0% | -15.2% | -6.9% | -10.6% | 6.8% | 20.9% | 6.7% | 8.6% | 10.5% | | 42.4% | 1.6% | 6.1% |
| Diluted Shares Outstanding | 666 | 671 | 660 | 650 | 645 | 657 | 645 | 645 | 645 | 645 | 645 | | 662 | 667 | 646 |
| | | | | | | | | | | | | | | | |
| FCF per share | $1.21 | $0.43 | $0.46 | $0.38 | $0.38 | $1.66 | $0.38 | $0.54 | $0.54 | $0.50 | $1.96 | | $1.19 | $1.60 | $1.84 |

**Balance Sheet Items**

| | |
|---|---|
| Book Value | $8.83 |
| Cash/Share | $3.46 |

| | |
|---|---|
| *Cash and S/T Investments* | $2,325 |
| *Accounts Receivable, Net* | $502 |
| Total Current Assets | $3,372 |
| Total Assets | $16,287 |
| *Deferred Revenue* | $2,734 |
| Total Current Liabilities | $2,911 |
| Total Liabilities | $10,363 |
| Total Liab & Equity | $16,287 |

Source: JMP Securities LLC and Company Reports



## FIGURE 54.   Qualys Income Statement

| (Fiscal Year Ending December) | FY2014 | FY2015 | FY2016 | Mar-17 | Jun-17 | Sep-17 | Dec-17 | FY2017 | Mar-18 | Jun-18 | Sep-18E | Dec-18E | FY2018E | Mar-19E | Jun-19E | Sep-19E | Dec-19E | FY2019E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billings (Current) | $147,221 | $181,162 | $214,864 | $58,201 | $59,996 | $66,919 | $73,934 | $259,050 | $69,348 | $71,916 | $77,094 | $82,491 | $300,848 | $82,326 | $85,207 | $92,876 | $97,519 | $357,927 |
| * Qtr. - Qtr. Pct. Change | | | | 0.1% | 3.1% | 11.5% | 10.5% | | -6.2% | 3.7% | 7.2% | 7.0% | | -0.2% | 3.5% | 9.0% | 5.0% | |
| * Yr.-Yr. Pct. Change | 23.7% | 23.1% | 18.6% | 16.9% | 18.4% | 18.9% | 27.1% | 20.6% | 19.2% | 19.9% | 15.2% | 11.6% | 16.1% | 18.7% | 18.5% | 20.5% | 18.2% | 19.0% |
| Total revenues | 133,579 | 164,284 | 197,925 | 53,121 | 55,302 | 59,490 | 62,915 | 230,828 | 64,878 | 68,153 | 71,210 | 74,428 | 278,669 | 78,178 | 82,124 | 85,807 | 89,686 | 335,796 |
| * Qtr. - Qtr. Pct. Change | | | | 1.7% | 4.1% | 7.6% | 5.8% | | 3.1% | 5.0% | 4.5% | 4.5% | | 5.0% | 5.0% | 4.5% | 4.5% | |
| * Yr.-Yr. Pct. Change | 23.7% | 23.0% | 20.5% | 14.9% | 14.1% | 16.7% | 20.5% | 16.6% | 22.1% | 23.2% | 19.7% | 18.3% | 20.7% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% |
| Total Cost of Sales | 28,206 | 32,635 | 40,615 | 11,793 | 11,617 | 12,110 | 13,441 | 48,961 | 14,639 | 14,800 | 15,310 | 16,002 | 60,751 | 16,808 | 17,657 | 18,449 | 19,283 | 72,196 |
| % Of Revenue | 21.1% | 19.9% | 20.5% | 22.2% | 21.0% | 20.4% | 21.4% | 21.2% | 22.6% | 21.7% | 21.5% | 21.5% | 21.8% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% |
| Gross Profit | 105,373 | 131,649 | 157,310 | 41,328 | 43,685 | 47,380 | 49,474 | 181,867 | 50,239 | 53,353 | 55,899 | 58,426 | 217,918 | 61,370 | 64,468 | 67,359 | 70,404 | 263,600 |
| * Gross Margin | 78.9% | 80.1% | 79.5% | 77.8% | 79.0% | 79.6% | 78.6% | 78.8% | 77.4% | 78.3% | 78.5% | 78.5% | 78.2% | 78.5% | 78.5% | 78.5% | 78.5% | 78.5% |
| R&D | 23,850 | 24,515 | 29,589 | 8,602 | 9,020 | 9,389 | 9,847 | 36,858 | 10,669 | 11,109 | 12,109 | 13,309 | 47,196 | 13,409 | 13,709 | 13,909 | 14,209 | 55,236 |
| * Pct. Of Total Revenue | 17.9% | 14.9% | 14.9% | 16.2% | 16.3% | 15.8% | 15.7% | 16.0% | 16.4% | 16.3% | 17.0% | 17.9% | 16.9% | 17.2% | 16.7% | 16.2% | 15.8% | 16.4% |
| Sales & Marketing | 45,642 | 45,702 | 53,100 | 14,930 | 14,254 | 14,244 | 15,593 | 59,021 | 14,957 | 16,304 | 18,004 | 20,504 | 69,409 | 21,704 | 22,104 | 22,404 | 23,004 | 89,216 |
| * Pct. Of Total Revenue | 34.2% | 27.8% | 26.8% | 28.1% | 25.8% | 23.9% | 24.8% | 25.6% | 22.5% | 23.9% | 25.3% | 27.5% | 24.9% | 27.8% | 26.9% | 26.1% | 25.6% | 26.6% |
| General & Administrative | 16,085 | 19,132 | 23,649 | 5,808 | 4,955 | 5,069 | 5,399 | 21,231 | 6,790 | 5,573 | 5,723 | 6,223 | 24,309 | 6,523 | 6,523 | 6,673 | 6,773 | 26,492 |
| * Pct. Of Total Revenue | 12.0% | 11.6% | 11.9% | 10.9% | 9.0% | 8.5% | 8.6% | 9.2% | 10.5% | 8.2% | 8.0% | 8.4% | 8.7% | 8.3% | 7.9% | 7.8% | 7.6% | 7.9% |
| Total Operating Expenses | 85,577 | 89,349 | 106,338 | 29,340 | 28,229 | 28,702 | 30,839 | 117,110 | 32,056 | 32,986 | 35,836 | 40,036 | 140,914 | 41,636 | 42,336 | 42,986 | 43,986 | 170,944 |
| * Pct. Of Total Revenue | 64.1% | 54.4% | 53.7% | 55.2% | 51.0% | 48.2% | 49.0% | 50.7% | 49.4% | 48.4% | 50.3% | 53.8% | 50.6% | 53.3% | 51.6% | 50.1% | 49.0% | 50.9% |
| Operating Income | 19,796 | 42,300 | 50,972 | 11,988 | 15,456 | 18,678 | 18,635 | 64,757 | 18,183 | 20,367 | 20,063 | 18,390 | 77,004 | 19,734 | 22,132 | 24,373 | 26,418 | 92,656 |
| * Operating Margin | 14.8% | 25.7% | 25.8% | 22.6% | 27.9% | 31.4% | 29.6% | 28.1% | 28.0% | 29.9% | 28.2% | 24.7% | 27.6% | 25.2% | 26.9% | 28.4% | 29.5% | 27.6% |
| Interest and other expense, Net | (491) | (286) | 322 | 453 | 360 | 671 | 652 | 2,136 | 1,245 | 884 | 884 | 884 | 3,897 | 884 | 884 | 884 | 884 | 3,536 |
| Earnings Before Taxes | 19,305 | 42,014 | 51,294 | 12,441 | 15,816 | 19,349 | 19,287 | 66,893 | 19,428 | 21,251 | 20,947 | 19,274 | 80,901 | 20,618 | 23,016 | 25,257 | 27,302 | 96,192 |
| * EBT Margin | 14.5% | 25.6% | 25.9% | 23.4% | 28.6% | 32.5% | 30.7% | 29.0% | 29.9% | 31.2% | 29.4% | 25.9% | 29.0% | 26.4% | 28.0% | 29.4% | 30.4% | 28.6% |
| Income Tax | 2,110 | 15,293 | 18,466 | 4,479 | 5,694 | 6,966 | 6,274 | 23,413 | 4,468 | 4,888 | 4,818 | 4,433 | 18,607 | 4,742 | 5,294 | 5,809 | 6,279 | 22,124 |
| % tax rate | 10.9% | 36.4% | 36.0% | 36.0% | 36.0% | 36.0% | 32.5% | 35.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% |
| Net Income (Recurring) | 17,195 | 26,721 | 32,828 | 7,962 | 10,122 | 12,383 | 13,013 | 43,480 | 14,960 | 16,363 | 16,130 | 14,841 | 62,294 | 15,876 | 17,722 | 19,448 | 21,022 | 74,068 |
| * Net Margin | 12.9% | 16.3% | 16.6% | 15.0% | 18.3% | 20.8% | 20.7% | 18.8% | 23.1% | 24.0% | 22.7% | 19.9% | 22.4% | 20.3% | 21.6% | 22.7% | 23.4% | 22.1% |
| Diluted EPS (Recurring) | $0.46 | $0.70 | $0.85 | $0.20 | $0.26 | $0.31 | $0.32 | $1.08 | $0.36 | $0.39 | $0.38 | $0.35 | $1.48 | $0.37 | $0.41 | $0.45 | $0.48 | $1.72 |
| * Qtr. - Qtr. Pct. Change | | | | -76.0% | 24.9% | 20.0% | 2.8% | | -67.1% | 8.7% | -1.4% | -8.0% | | -74.7% | 10.8% | 9.0% | 7.3% | |
| * Yr.-Yr. Pct. Change | 134% | 51% | 22% | -3% | 29% | 40% | 40% | 27% | 74% | 51% | 24% | 11% | 36% | 5% | 7% | 18% | 38% | 17% |
| Diluted Shares Outstanding | 37,158 | 38,199 | 38,424 | 38,845 | 39,535 | 40,299 | 41,186 | 39,966 | 41,934 | 42,215 | 42,215 | 42,215 | 42,145 | 42,515 | 42,815 | 43,115 | 43,415 | 42,965 |
| FCF/share | $0.74 | $1.20 | $1.17 | $0.72 | $0.20 | $0.48 | $0.36 | $1.75 | $0.86 | $0.40 | $0.60 | $0.41 | $2.28 | $0.89 | $0.48 | $0.77 | $0.47 | $2.60 |
| Qtr. - Qtr. Pct. Change | | | | 212% | -72% | 142% | -26% | | 143% | -54% | 49% | -32% | | 119% | -46% | 60% | -39% | |
| Tr. - Tr. Pct. Change | 131% | 62% | -3% | 112% | -40% | 79% | 55% | 50% | 20% | 101% | 24% | 14% | 31% | 3% | 20% | 29% | 15% | 14% |

**Balance Sheet Items**

| | | | | Mar-17 | Jun-17 | Sep-17 | Dec-17 | | Mar-18 | Jun-18 |
|---|---|---|---|---|---|---|---|---|---|---|
| A/R DSOs | | | | 72 | 76 | 71 | 93 | | 70 | 70 |
| Inventory Turns | | | | 5.1 | 4.8 | 5.1 | 3.9 | | 5.2 | 5.2 |
| Cash/Share (& Investments) | | | | $6.37 | $7.18 | $7.66 | $7.16 | | $7.83 | $7.64 |
| Cash and cash equivalents | | | | 244,779 | 278,862 | 302,727 | 288,414 | | 328,527 | 322,519 |
| Accounts receivable | | | | 41,639 | 46,359 | 46,354 | 64,412 | | 49,874 | 52,535 |
| Total current assets | | | | 295,461 | 344,276 | 367,380 | 369,350 | | 393,889 | 390,869 |
| Goodwill and intangible assets | | | | 1,211 | 1,118 | 5,801 | 25,066 | | 24,085 | 23,570 |
| Total Assets | | | | $441,521 | $471,946 | $501,327 | $537,525 | | $565,612 | $570,915 |
| Deferred revenue | | | | 120,044 | 124,738 | 132,167 | 143,186 | | 147,656 | 151,419 |
| Total current liabilities | | | | 137,720 | 140,498 | 148,244 | 165,774 | | 171,147 | 179,897 |
| LT deferred revenue | | | | 18,461 | 16,701 | 16,041 | 17,136 | | 14,995 | 13,327 |
| Total Liabilities | | | | $157,053 | $165,884 | $173,686 | $193,981 | | $199,293 | $205,676 |
| Total shareholders' equity | | | | $284,468 | $306,062 | $327,641 | $343,544 | | $366,319 | $365,239 |

Source: JMP Securities LLC and Company Reports

## FIGURE 55. Ubiquiti Income Statement

| FY Ending June 30 | FY2013 | FY2015 | FY2016 | FY2017 | Sep-17 | Dec-17 | Mar-18 | Jun-18 | FY2018E | Sep-18E | Dec-18E | Mar-19E | Jun-19E | FY2019E | Sep-19E | Dec-19E | CY2017 | CY2018E | CY2019E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service Provider Technology | $285,391 | $418,050 | $418,345 | $455,598 | 119,915 | $119,852 | $100,900 | $105,939 | $446,606 | 108,058 | $113,461 | $115,730 | $119,202 | $456,450 | 119,202 | $119,202 | $459,153 | $428,357 | $473,335 |
| QoQ Change | | | | | 4.6% | -0.1% | -15.8% | 5.0% | | 2.0% | 5.0% | 2.0% | 3.0% | | 0.0% | 0.0% | | | |
| YoY Change | -11.3% | -7.2% | 0.1% | 8.9% | -0.6% | 3.7% | -3.7% | -7.6% | -2.0% | -9.9% | -5.3% | 14.7% | 12.5% | 2.2% | 10.3% | 5.1% | 4.0% | -6.7% | 10.5% |
| Pct. Of Total Revenue | 89.0% | 70.1% | 62.8% | 52.7% | 48.8% | 47.8% | 40.3% | 39.3% | 43.9% | 39.4% | 39.9% | 39.9% | 39.6% | 39.6% | 38.7% | 37.8% | 48.7% | 39.7% | 38.9% |
| | | | | | | | | | | | | | | | | | | | |
| Enterprise Technology | $35,432 | $177,897 | $248,050 | $409,670 | $125,953 | $130,959 | $149,504 | $163,839 | $570,255 | $166,133 | $171,117 | $174,539 | $183,266 | $695,055 | $188,764 | $196,315 | $484,501 | $650,592 | $742,884 |
| QoQ Change | | | | | 10.5% | 4.0% | 14.2% | 9.6% | | 1.4% | 3.0% | 2.0% | 5.0% | | 3.0% | 4.0% | | | |
| YoY Change | 11.2% | 46.1% | 39.4% | 65.2% | 49.7% | 33.7% | 31.6% | 43.8% | 39.2% | 31.9% | 30.7% | 16.7% | 11.9% | 21.9% | 13.6% | 14.7% | 46.9% | 34.3% | 14.2% |
| Pct. Of Total Revenue | 11.0% | 29.9% | 37.2% | 47.3% | 51.2% | 52.2% | 59.7% | 60.7% | 56.1% | 60.6% | 60.1% | 60.1% | 60.6% | 60.4% | 61.3% | 62.2% | 51.3% | 60.3% | 61.1% |
| **Total Revenue** | $320,823 | $595,947 | $666,395 | $865,268 | $245,868 | $250,811 | $250,404 | $269,778 | $1,016,861 | $274,191 | $284,577 | $290,269 | $302,468 | $1,151,505 | $307,966 | $315,516 | $943,654 | $1,078,950 | $1,216,219 |
| QoQ Change | | | | | 7.5% | 2.0% | -0.2% | 7.7% | | 1.6% | 3.8% | 2.0% | 4.2% | | 1.8% | 2.5% | | | |
| YoY Change | -9.2% | 4.1% | 11.8% | 29.8% | 20.1% | 17.5% | 14.7% | 18.0% | 17.5% | 11.5% | 13.5% | 15.9% | 12.1% | 13.2% | 12.3% | 10.9% | 22.3% | 14.3% | 12.7% |
| | | | | | | | | | | | | | | | | | | | |
| Total Cost of Revenue | $185,043 | $327,659 | $342,096 | $469,296 | $133,967 | $153,871 | $135,889 | $149,202 | $572,929 | $146,692 | $152,249 | $155,294 | $161,820 | $616,055 | $161,682 | $165,646 | $532,458 | $584,032 | $644,442 |
| Pct. Of Total Revenue | 57.7% | 55.0% | 51.3% | 54.2% | 54.5% | 61.3% | 54.3% | 55.3% | 56.3% | 53.5% | 53.5% | 53.5% | 53.5% | 53.5% | 52.5% | 52.5% | 56.4% | 54.1% | 53.0% |
| Gross Profit | $135,780 | $268,288 | $324,299 | $395,972 | $111,901 | $96,940 | $114,515 | $120,576 | $443,932 | $127,499 | $132,328 | $134,975 | $140,648 | $535,450 | $146,284 | $149,870 | $411,196 | $494,918 | $571,777 |
| Gross Margin | 42.3% | 45.0% | 48.7% | 45.8% | 45.5% | 38.7% | 45.7% | 44.7% | 43.7% | 46.5% | 46.5% | 46.5% | 46.5% | 46.5% | 47.5% | 47.5% | 43.6% | 45.9% | 47.0% |
| | | | | | | | | | | | | | | | | | | | |
| Research and Development | $19,522 | $51,711 | $55,469 | $67,233 | $16,472 | $20,098 | $16,893 | $18,988 | $72,451 | $19,488 | $19,988 | $20,688 | $21,188 | $81,352 | $21,688 | $22,188 | $73,867 | $75,357 | $85,752 |
| Pct. Of Total Revenue | 6.1% | 8.7% | 8.3% | 7.8% | 6.7% | 8.0% | 6.7% | 7.0% | 7.1% | 7.1% | 7.0% | 7.1% | 7.0% | 7.1% | 7.0% | 7.0% | 7.8% | 7.0% | 7.1% |
| Sales, General, and Administrative | $20,278 | $20,070 | $32,563 | $36,192 | $7,454 | $9,982 | $12,020 | $12,690 | $42,146 | $12,690 | $12,690 | $14,990 | $15,990 | $56,360 | $15,990 | $15,990 | $36,142 | $50,090 | $62,960 |
| Pct. Of Total Revenue | 6.3% | 3.4% | 4.9% | 4.2% | 3.0% | 4.0% | 4.8% | 4.7% | 4.1% | 4.6% | 4.5% | 5.2% | 5.3% | 4.9% | 5.2% | 5.1% | 3.8% | 4.6% | 5.2% |
| Total Operating Expenses | $39,800 | $71,781 | $88,032 | $103,425 | $23,926 | $30,080 | $28,913 | $31,678 | $114,597 | $32,178 | $32,678 | $35,678 | $37,178 | $137,712 | $37,678 | $38,178 | $110,009 | $125,447 | $148,712 |
| Pct. Of Total Revenue | 12.4% | 12.0% | 13.2% | 12.0% | 9.7% | 12.0% | 11.5% | 11.7% | 11.3% | 11.7% | 11.5% | 12.3% | 12.3% | 12.0% | 12.2% | 12.1% | 11.7% | 11.6% | 12.2% |
| | | | | | | | | | | | | | | | | | | | |
| Operating Income | $95,980 | $196,507 | $236,267 | $292,547 | $87,975 | $66,860 | $85,602 | $88,898 | $329,335 | $95,321 | $99,650 | $99,297 | $103,470 | $397,738 | $108,606 | $111,692 | $301,187 | $369,471 | $423,065 |
| Operating Margin | 29.9% | 33.0% | 35.5% | 33.8% | 35.8% | 26.7% | 34.2% | 33.0% | 32.4% | 34.8% | 35.0% | 34.2% | 34.2% | 34.5% | 35.3% | 35.4% | 31.9% | 34.2% | 34.8% |
| | | | | | | | | | | | | | | | | | | | |
| Interest and Other Income, Net | ($851) | ($1,130) | ($2,123) | ($5,677) | ($1,361) | ($2,492) | ($4,689) | ($3,451) | ($11,993) | ($4,000) | ($4,000) | ($4,000) | ($4,000) | ($16,000) | ($4,000) | ($4,000) | ($6,401) | ($16,140) | ($16,000) |
| Pre-Tax Earnings | $95,129 | $195,377 | $234,144 | $286,870 | $86,614 | $64,368 | $80,913 | $85,447 | $317,342 | $91,321 | $95,650 | $95,297 | $99,470 | $381,738 | $104,606 | $107,692 | $294,786 | $353,331 | $407,065 |
| EBT Margin | 29.7% | 32.8% | 35.1% | 33.2% | 35.2% | 25.7% | 32.3% | 31.7% | 31.2% | 33.3% | 33.6% | 32.8% | 32.9% | 33.2% | 34.0% | 34.1% | 31.2% | 32.7% | 33.5% |
| Income Tax | $12,614 | $18,741 | $27,666 | $35,632 | $11,717 | $4,775 | $4,869 | $10,658 | $32,019 | $14,155 | $14,826 | $14,771 | $15,418 | $59,169 | $16,214 | $16,692 | $34,669 | $44,508 | $63,095 |
| Tax Rate | 13.3% | 9.6% | 11.8% | 12.4% | 13.5% | 7.4% | 6.0% | 12.5% | 10.1% | 15.5% | 15.5% | 15.5% | 15.5% | 15.5% | 15.5% | 15.5% | 11.8% | 12.6% | 15.5% |
| **Non-GAAP Net Income** | $82,515 | $176,636 | $206,478 | $251,238 | $74,897 | $59,593 | $76,044 | $74,789 | $285,323 | $77,166 | $80,825 | $80,526 | $84,052 | $322,568 | $88,392 | $91,000 | $260,117 | $308,824 | $343,970 |
| Net Margin | 25.7% | 29.6% | 31.0% | 29.0% | 30.5% | 23.8% | 30.4% | 27.7% | 28.1% | 28.1% | 28.4% | 27.7% | 27.8% | 28.0% | 28.7% | 28.8% | 27.6% | 28.6% | 28.3% |
| | | | | | | | | | | | | | | | | | | | |
| Diluted EPS Attributable to Common Stockholders | $0.91 | $1.97 | $2.41 | $3.04 | $0.92 | $0.76 | $0.98 | $1.01 | $3.66 | $1.05 | $1.10 | $1.11 | $1.16 | $4.42 | $1.23 | $1.28 | $3.21 | $4.13 | $4.78 |
| Diluted Shares Outstanding | 90,250 | 89,540 | 85,769 | 82,570 | 81,132 | 78,764 | 77,607 | 74,257 | 77,940 | 73,757 | 73,257 | 72,757 | 72,257 | 73,007 | 71,757 | 71,257 | 80,966 | 74,720 | 72,007 |

| Balance Sheet Items | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A/R DSOs | | | | | 48 | 58 | 58 | 59 |
| Inventory Turnover | | | | | 4.4 | 6.2 | 5.9 | 5.8 |
| Book Value (tangible) | | | | | 561,211 | 476,030 | 283,076 | 312,642 |
| Cash/Share | | | | | $7.79 | $10.46 | $8.90 | $8.98 |
| Working Capital | | | | | 855,731 | 1,042,762 | 867,017 | 888,436 |
| Deferred Rev as % of Revs | | | | | $0 | $0 | $0 | $0 |

| Cash and Cash Equivalents | | | | | 631,810 | 823,776 | 690,806 | 666,681 |
|---|---|---|---|---|---|---|---|---|
| Accounts Receivable | | | | | 128,589 | 159,153 | 158,439 | 174,521 |
| Inventory | | | | | 122,263 | 98,893 | 92,772 | 102,220 |
| Total Current Assets | | | | | 962,658 | 1,147,640 | 1,019,493 | 1,001,352 |
| Net PP&E | | | | | 13,946 | 15,657 | 14,791 | 14,328 |
| Total Assets | | | | | 983,743 | 1,168,328 | 1,040,820 | 1,022,577 |
| Accounts Payable | | | | | 26,319 | 11,947 | 71,743 | 14,098 |
| Deferred Revenue | | | | | 0 | 0 | 0 | 0 |
| Total Current Liabilities | | | | | 106,927 | 104,878 | 152,476 | 112,916 |
| Total Liabilities & Equity | | | | | 983,743 | 1,168,328 | 1,040,820 | 1,022,577 |

Source: JMP Securities LLC and Company Reports



| Ticker | | 2018 | | | | | | 2019 | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Q1 | Q2 | Q3 | Q4 | FY | CY | Q1 | Q2 | Q3 | Q4 | FY | CY |
| ANET | EPS | $1.66 | $1.93 | $1.88 | $1.98 | $7.45 | $7.45 | $1.88 | $2.09 | $2.24 | $2.37 | $8.59 | $8.59 |
| | Revenue ($M) | $472.5 | $519.8 | $549.5 | $587.9 | $2,129.7 | $2,129.7 | $589.1 | $644.5 | $688.0 | $739.6 | $2,661.2 | $2,661.2 |
| CARB | EPS | $0.27 | $0.45 | $0.41 | $0.43 | $1.57 | $1.57 | $0.43 | $0.46 | $0.49 | $0.50 | $1.89 | $1.89 |
| | Revenue ($M) | $64.9 | $79.8 | $80.9 | $85.7 | $311.4 | $311.4 | $82.3 | $85.6 | $89.7 | $90.6 | $348.2 | $348.2 |
| CHKP | EPS | $1.30 | $1.37 | $1.35 | $1.59 | $5.60 | $5.60 | $1.40 | $1.47 | $1.48 | $1.72 | $6.06 | $6.06 |
| | Revenue ($M) | $452.3 | $467.8 | $464.1 | $507.4 | $1,891.6 | $1,891.6 | $466.2 | $484.2 | $484.7 | $535.6 | $1,970.7 | $1,970.7 |
| CYBR | EPS | $0.32 | $0.36 | $0.27 | $0.52 | $1.48 | $1.48 | $0.30 | $0.37 | $0.45 | $0.69 | $1.82 | $1.82 |
| | Revenue ($M) | $71.8 | $77.7 | $79.0 | $95.1 | $323.6 | $323.6 | $85.9 | $91.9 | $98.3 | $114.6 | $390.8 | $390.8 |
| EXTR | EPS | $0.16 | $0.14 | $0.16 | $0.20 | $0.65 | $0.53 | $0.05 | $0.13 | $0.22 | $0.28 | $0.67 | $0.77 |
| | Revenue ($M) | $211.7 | $231.1 | $262.0 | $278.3 | $983.1 | $1,018.9 | $236.0 | $242.6 | $252.8 | $273.9 | $1,005.2 | $1,029.7 |
| FEYE | EPS | ($0.04) | $0.00 | $0.02 | $0.03 | $0.02 | $0.02 | $0.00 | $0.05 | $0.07 | $0.09 | $0.21 | $0.21 |
| | Revenue ($M) | $199.1 | $202.7 | $208.0 | $215.8 | $825.5 | $825.5 | $207.1 | $221.5 | $233.2 | $243.1 | $904.9 | $904.9 |
| FTNT | EPS | $0.33 | $0.41 | $0.43 | $0.49 | $1.67 | $1.67 | $0.41 | $0.48 | $0.48 | $0.58 | $1.94 | $1.94 |
| | Revenue ($M) | $399.0 | $441.3 | $452.3 | $493.1 | $1,785.7 | $1,785.7 | $467.4 | $499.1 | $512.3 | $563.3 | $2,042.2 | $2,042.2 |
| HIVE | EPS | ($0.06) | $0.02 | $0.01 | $0.04 | $0.00 | $0.00 | ($0.02) | $0.03 | $0.03 | $0.05 | $0.10 | $0.10 |
| | Revenue ($M) | $35.8 | $40.5 | $41.0 | $43.2 | $160.4 | $160.4 | $39.7 | $43.9 | $44.8 | $47.1 | $175.5 | $175.5 |
| IMPV | EPS | $0.26 | ($0.26) | $0.23 | $0.19 | $0.44 | $0.44 | $0.09 | $0.17 | $0.28 | $0.38 | $0.94 | $0.94 |
| | Revenue ($M) | $84.2 | $84.8 | $91.4 | $96.6 | $357.1 | $357.1 | $88.0 | $94.7 | $102.2 | $111.9 | $396.8 | $396.8 |
| PFPT | EPS | $0.30 | $0.26 | $0.28 | $0.33 | $1.17 | $1.17 | $0.26 | $0.35 | $0.44 | $0.55 | $1.60 | $1.60 |
| | Revenue ($M) | $162.5 | $171.9 | $181.7 | $192.5 | $708.6 | $708.6 | $202.1 | $218.0 | $233.2 | $249.3 | $902.6 | $902.6 |
| QLYS | EPS | $0.36 | $0.39 | $0.38 | $0.35 | $1.48 | $1.48 | $0.37 | $0.41 | $0.45 | $0.48 | $1.72 | $1.72 |
| | Revenue ($M) | $64.9 | $68.2 | $71.2 | $74.4 | $278.7 | $278.7 | $78.2 | $82.1 | $85.8 | $89.7 | $335.8 | $335.8 |
| SYMC | EPS | $0.33 | $0.40 | $0.49 | $0.46 | $1.69 | $1.54 | $0.34 | $0.32 | $0.42 | $0.43 | $1.51 | $1.63 |
| | Revenue ($M) | $1,228.0 | $1,276.0 | $1,234.0 | $1,234.0 | $4,972.0 | $4,730.4 | $1,165.0 | $1,141.7 | $1,189.7 | $1,219.4 | $4,715.7 | $4,802.0 |
| UBNT | EPS | $0.92 | $0.76 | $0.98 | $1.01 | $3.66 | $4.13 | $1.05 | $1.10 | $1.11 | $1.16 | $4.42 | $4.78 |
| | Revenue ($M) | $245.9 | $250.8 | $250.4 | $269.8 | $1,016.9 | $1,078.9 | $274.2 | $284.6 | $290.3 | $302.5 | $1,151.5 | $1,216,218.9 |

**Cybersecurity, Data Management & Comm Infrastructure**

## JMP FACTS AND DISCLOSURES

**Analyst Certification:**

The research analyst(s) who prepared this report does/do hereby certify that the views presented in this report are in accordance with my/our personal views on the securities and issuers discussed in this report. As mandated by SEC Regulation AC no part of my/our compensation was, is or will be directly or indirectly related to the specific views or recommendations expressed herein. This certification is made under the obligations set forth in SEC Regulation AC. Any other person or entity may not use it for any other purpose. This certification is made based on my/our analysis on the date of this report's publication. I/We assume no obligation to update this certification to reflect any facts, circumstances, or events that may subsequently come to my/our attention. Signed Erik Suppiger and Michael Berg

**JMP Securities Disclosures:**

JMP Securities currently makes a market in the securities of Aerohive Networks, Inc., Carbonite, Inc., Arista Networks, Inc., Check Point Software Technologies Ltd., CyberArk Software, Ltd., Extreme Networks, Inc., FireEye, Inc., Fortinet, Inc., Imperva, Inc., Proofpoint, Inc., Qualys, Inc., Symantec Corporation, Ubiquiti Networks, Inc., Cisco Systems, Inc., Nutanix, Inc., Palo Alto Networks, Inc. and Pure Storage, Inc.

JMP Securities was manager or co-manager of a public offering of securities for Carbonite, Inc. (CARB) in the past 12 months, and received compensation for doing so.

JMP Securities and/or its affiliates have obtained a position of at least 1% in the equity securities of Carbonite, Inc. during the ordinary course of its/their business/investments.

JMP Securities expects to receive OR intends to seek compensation for investment banking services from Aerohive Networks, Inc., Carbonite, Inc., Arista Networks, Inc., Check Point Software Technologies Ltd., CyberArk Software, Ltd., Extreme Networks, Inc., FireEye, Inc., Fortinet, Inc., Imperva, Inc., Proofpoint, Inc., Qualys, Inc., Symantec Corporation, Ubiquiti Networks, Inc., Cisco Systems, Inc., Nutanix, Inc., Palo Alto Networks, Inc. and Pure Storage, Inc. in the next 3 months.

**JMP Securities Investment Opinion Definitions:**

Market Outperform (MO): JMP Securities expects the stock price to outperform relevant market indices over the next 12 months.
Market Perform (MP): JMP Securities expects the stock price to perform in line with relevant market indices over the next 12 months.
Market Underperform (MU): JMP Securities expects the stock price to underperform relevant market indices over the next 12 months.

**JMP Securities Research Ratings and Investment Banking Services:** (as of October 24, 2018)

| JMP Rating | Regulatory Equivalent | # Co's Under Coverage | % of Total | Regulatory Equivalent | # Co's Under Coverage | % of Total | # Co's Receiving IB Services in Past 12 Months | % of Co's With This Rating |
|---|---|---|---|---|---|---|---|---|
| MARKET OUTPERFORM | Buy | 267 | 60.41% | Buy | 267 | 60.41% | 79 | 29.59% |
| MARKET PERFORM | Hold | 159 | 35.97% | Hold | 159 | 35.97% | 21 | 13.21% |
| MARKET UNDERPERFORM | Sell | 4 | 0.90% | Sell | 4 | 0.90% | 0 | 0% |
| COVERAGE IN TRANSITION | | 9 | 2.04% | | 9 | 2.04% | 0 | 0% |
| RATING SUSPENDED | | 0 | 0.00% | | 0 | 0.00% | 0 | 0% |
| TOTAL: | | 442 | 100% | | 442 | 100% | 100 | 22.62% |

**Stock Price Chart of Rating and Target Price Changes:**

Note: First annotation denotes initiation of coverage or 3 years, whichever is shorter. If no target price is listed, then the target price is N/A. In accordance with FINRA Rule 2241, the chart(s) below reflect(s) price range and any changes to the rating or price target as of the end of the most recent calendar quarter. The action reflected in this note is not annotated in the stock price chart. Source: JMP Securities.

In order to obtain these (6 or more) stock price charts or additional applicable disclosures and information concerning JMP's recommendations of companies under coverage mentioned in this report, please contact JMP Securities at (877) 263-1333 or visit www.jmpsecurities.com



**JMP Disclaimer:**

JMP Securities LLC (the "Firm") compensates research analysts, like other Firm employees, based on the Firm's profitability, which includes revenues from the Firm's institutional sales, trading, and investment banking departments as well as on the quality of the services and activities performed that are intended to benefit the Firm's institutional clients. These data have been prepared by JMP Securities LLC for informational purposes only and are based on information available to the public from sources that we believe to be reliable, but we do not guarantee their accuracy or completeness. Any opinions and projections expressed herein reflect our judgment at this date and are subject to change without notice. These data are neither intended nor should be considered as an offer to sell or a solicitation or a basis for any contract for the purchase of any security or other financial product. JMP Securities LLC, its affiliates, JMP Group LLC, Harvest Capital Strategies LLC, and their respective partners, directors, officers, and associates may have a long or short position in, may act as a market maker for, or may purchase or sell a position in the securities mentioned herein. JMP Securities LLC or its affiliates may be performing, have performed, or seek to perform investment banking, advisory, or other services and may have acted as manager or co-manager for a public offering of securities for any company mentioned herein. The reader should assume that JMP Securities LLC will solicit business from the company covered in this report. Members of our Sales and Trading Department provide oral and/or written market opinions and trading strategies to our clients that reflect their personal opinions about stocks that are the subject of the firm's research reports. Our research analysts discuss trading strategies with clients that sometimes reflect short-term expectations for the price of the securities that are the subject of research reports. These trading strategies are distinct from the analysts' fundamental rating for the stock, which is based upon the analysts' view compared to other stocks under coverage for the relevant time period. © Copyright 2018. All rights reserved by JMP Securities LLC. JMP Securities LLC is a member of FINRA, NASDAQ, and SIPC.

**Cybersecurity, Data Management & Comm Infrastructure**



**Jeffrey H. Spurr**
**Director of Research**
(415) 835-3903

## RESEARCH PROFESSIONALS

### FINANCIAL SERVICES

**Alternative Asset Managers**
Devin Ryan | (212) 906-3578
  Brian McKenna | (212) 906-3545

**Commercial & Specialty Finance**
Christopher York | (415) 835-8965
  Thomas Wenk | (415) 835-8962

**Consumer Finance**
David M. Scharf | (415) 835-8942
  Jeff Zhang, CFA | (415) 835-8948

**Financial Processing & Outsourcing**
David M. Scharf | (415) 835-8942
  Jeff Zhang, CFA | (415) 835-8948

**Insurance**
Matthew J. Carletti | (312) 768-1784
  Karol Chmiel | (312) 768-1786

**Investment Banks & Brokers**
Devin Ryan | (212) 906-3578
  Brian McKenna | (212) 906-3545

**Mortgage Finance**
**REITs: Agency, Hybrid, & Commercial Mortgage**
Steven C. DeLaney | (212) 906-3517
  Chris Muller | (212) 906-3559
Trevor Cranston, CFA | (415) 869-4431
  Mikhail Goberman | (212) 906-3543

### HEALTHCARE

**Biopharma**
Donald Ellis, PharmD | (212) 906-3507
  Naz bur Rahman | (212) 906-3519

**Biotechnology**
Liisa A. Bayko | (312) 768-1785
  Jonathan Wolleben | (312) 768-1788
Jason N. Butler, PhD | (212) 906-3505
  Roy Buchanan | (212) 906-3509
Konstantinos Aprilakis, MD | (212) 906-3503
  Simon Gruber | (212) 906-3538
  Jonathan Helander, PhD | (212) 906-3540

**Healthcare Services & Facilities**
Peter L. Martin, CFA | (415) 835-8904
  Jonathan Freed | (415) 835-8908

**Medical Devices & Supplies**
David Turkaly | (212) 906-3563
  Daniel W. Stauder | (212) 906-3535

### REAL ESTATE

**Housing & Land Development**
Peter L. Martin, CFA | (415) 835-8904
Aaron Hecht | (415) 835-3963
  Doug Hansen | (415) 835-8934

**Property Services**
Mitch Germain | (212) 906-3546
  Corey DeVito | (212) 906-3525

**Residential Services**
Aaron Hecht | (415) 835-3963

**REITs: Healthcare & Specialty**
Peter L. Martin, CFA | (415) 835-8904
  Jonathan Freed | (415) 835-8908

**REITs: Diversified, Industrial, Office, & Retail**
Mitch Germain | (212) 906-3546
  Corey DeVito | (212) 906-3525

**REITs: Residential**
Aaron Hecht | (415) 835-3963

### TECHNOLOGY

**Energy Technology & Services**
**Industrial Technology**
Joseph Osha | (415) 835-8998
  Hilary Cauley | (415) 835-8996

**Cybersecurity, Data Management & Comm Infrastructure**
Erik Suppiger | (415) 835-3918
  Michael Berg | (415) 835-3914

**Internet & Digital Media**
Ronald V. Josey III | (212) 906-3528
  M ke McGovern | (415) 835-8916
  David Yueh | (415) 835-3957

**Software**
Patrick Walravens | (415) 835-8943
  Mathew Spencer | (415) 835-8930
  Joe Goodwin | (415) 869-4477
Greg McDowell | (415) 835-3934
  Peter Lowry | (415) 869-4418

## ADDITIONAL CONTACTS

| **Thomas R. Wright** | **Charles Sweeney** | **600 Montgomery Street, Suite 1100** |
| **Director of Equities** | **Director of Sales & Trading** | San Francisco, CA 94111 |
| (212) 906-3599 | (212) 906-3573 | www.jmpsecurities.com |