# EXHIBIT 30

*Wright Investors' Service Research analyst report*
*12/03/2018*

| A Wright Investors' Service Research Report: <br><br> Carbonite Inc |  <br> **INVESTORS' SERVICE** <br><br> 177 West Putnam Avenue <br> Greenwich, Connecticut 06830-5203 <br> U.S.A. |
|---|---|

## COMPANY PROFILE
*Figures in U.S. Dollars*

Wright Quality Rating:**CBNN**

Carbonite, Inc. provides data protection solutions, including cloud, hybrid and on-premise backup and restore, disaster recovery as a service (DRaaS) and e-mail archiving. The Company's solutions provide enterprise-grade data protection and recovery capabilities to its customers. The Company's small and medium-sized businesses (SMBs) plans include Carbonite Computer Backup; Carbonite Server Backup, such as Carbonite Office Power and Carbonite Office Ultimate; EVault Cloud Backup; DRaaS, and e-mail archiving. Carbonite Computer Backup enables users to automatically back up files directly to the cloud. Carbonite Server Backup provides cloud and hybrid backup for physical and virtual servers with management capabilities, including scheduling, retention, bandwidth and compression settings, and monitoring and reporting via a personalized server dashboard. Its e-mail archiving solutions include MailStore Server, MailStore Service Provider Edition and MailStore Home.

### Key Data

**Ticker:**
CARB

**2017 Sales:**
239,462,000

**Major Industry:**
Electronics

**Sub Industry:**
Systems & Subsystems

**Country:**
United States

**Currency:**
U.S. Dollars

**Fiscal Year Ends:**
December

**Employees**
967

**Exchanges:**
NAS

**Share Type:**
Common

**Market Capitalization:**
919,713,600

**Total Shares Outstanding:**
34,549,722

**Closely Held Shares:**
2,104,889



### Officers

**Chairman**
Stephen Munford

**President & Chief Executive**
Mohamad S. Ali

**Chief Financial Officer & Treasurer**
Anthony Folger

**Stock Price (11/23/2018): 26.62**

**Recent stock performance**

| | |
|---|---|
| 1 Week | -3.8% |
| 4 Weeks | -19.7% |
| 13 Weeks | -35.6% |
| 52 Weeks | 12.8% |

### Earnings / Dividends (as of 9/30/2018)

| | Earnings | Dividends |
|---|---|---|
| Most Recent Qtr | 0.02 | 0.00 |
| Last 12 Months | -0.17 | 0.00 |

| Ratio Analysis | | | |
|---|---|---|---|
| Price / Earnings Ratio | N/A | Dividend Yield | 0.00% |
| Price / Sales Ratio | 3.84 | Payout Ratio | N/A |
| Price / Book Ratio | 16.99 | % Held by Insiders | 6.09% |

| Address | |
|---|---|
| 2 Avenue De Lafayette<br>Boston,  MASSACHUSETTS  02111-1750<br>UNITED STATES | **Phone**<br>+1 617 587-1140<br>**Home Page**<br>http://www.carbonite.com |

**Comparative Business Analysis:** Carbonite Inc

*Report Date: December 03, 2018*

### Company Description

Carbonite, Inc. provides data protection solutions, including cloud, hybrid and on-premise backup and restore, disaster recovery as a service (DRaaS) and e-mail archiving. The Company's solutions provide enterprise-grade data protection and recovery capabilities to its customers. The Company's small and medium-sized businesses (SMBs) plans include Carbonite Computer Backup; Carbonite Server Backup, such as Carbonite Office Power and Carbonite Office Ultimate; EVault Cloud Backup; DRaaS, and e-mail archiving. Carbonite Computer Backup enables users to automatically back up files directly to the cloud. Carbonite Server Backup provides cloud and hybrid backup for physical and virtual servers with management capabilities, including scheduling, retention, bandwidth and compression settings, and monitoring and reporting via a personalized server dashboard. Its e-mail archiving solutions include MailStore Server, MailStore Service Provider Edition and MailStore Home.

### Competitor Analysis

Carbonite Inc operates in the Computer related services sector. This analysis compares Carbonite Inc with three other companies: **Monotype Imaging Holdings Incorporation.** (2017 sales of $235.79 million of which 55% was Creative Professional), **A10 Networks Inc** ($235.43 million of which 100% was Computer Programming Services), and **Teladoc Health Inc** ($233.28 million of which 100% was Medical Services).

### Sales Analysis

During the third quarter of 2018, sales at Carbonite Inc totalled $77.68 million. This is an increase of 26.0% from the $61.64 million in sales at the company during the third quarter of 2017. During the first three quarters of 2018, sales totalled $219.44 million, which is 23.4% higher than through the first three quarters of 2017. During the previous 35 quarters, sales at Carbonite Inc have increased compared with the same quarter in the previous year. Sales at Carbonite Inc appear to have some seasonality: during each of the previous 9 years, sales have been highest during the fourth quarter, which has accounted for between 25.7% and 33.6% of the annual sales. Carbonite Inc reported sales of $239.46 million for the year ending December of 2017. This represents an increase of 15.7% versus 2016, when the company's sales were $206.99 million. Sales at Carbonite Inc have increased during each of the previous five years (and since 2012, sales have increased a total of 185%).



**Recent Sales at Carbonite Inc**

(Figures in Millions of U.S. Dollars)

Almost all of the company's 2017 sales were in its home market of the United States: in 2017, this region's sales were $209.16 million, which is equivalent to 87.3% of total sales. Carbonite Inc currently has 967 employees. With sales of $239.46 million , this equates to sales of US$247,634 per employee.

Sales Comparisons (Fiscal Year ending 2017)

| Company | Sales (mlns) | Sales Growth | Sales/ Emp (US$) | Largest Region |
|---|---|---|---|---|
| Carbonite Inc | 239.462 | 15.7% | 247,634 | the United States (87.3%) |
| Monotype Imaging Holdings Incorporation. | 235.789 | 15.9% | 321,238 | the United States (43.1%) |
| A10 Networks Inc | 235.429 | 2.4% | 281,951 | the United States (49.1%) |
| Teladoc Health Inc | 233.279 | 89.4% | 189,504 | United States (100.0%) |

### Recent Stock Performance

For the 52 weeks ending 11/23/2018, the stock of this company was up 12.8% to **$26.62.** During the past 13 weeks, the stock has fallen 35.6%. During the 12 months ending 9/30/2018, the company has experienced losses totalling $0.17 per share. (All three comparable companies also experienced losses during the most recent reported 12 month period). These 12 month earnings are greater than the earnings per share achieved during the calendar year ending last December, when the company reported earnings of -0.46 per share. This company is currently trading at 3.84 times sales. The three companies vary greatly in terms of price to sales ratio: trading from 1.89 times all the way up to 16.74 times their annual sales. Carbonite Inc is trading at 16.99 times book value. However, at the end of fiscal year 2017, this company's intangible assets ($125.95 million) were higher than its common equity ($38.27 million), which means that the price to book ratio is not a very useful indicator. The company's price to book ratio is significantly higher than that of all three comparable companies, which are trading between 2.25 and 7.00 times book value.

Summary of company valuations (as of 11/23/2018).

| Company | P/E | Price/ Book | Price/ Sales | 52 Wk Pr Chg |
|---|---|---|---|---|
| Carbonite Inc | N/A | 16.99 | 3.84 | 12.80% |
| Monotype Imaging Holdings Incorporation. | N/A | 2.25 | 3.04 | -32.60% |
| A10 Networks Inc | N/A | 6.04 | 1.89 | -24.35% |
| Teladoc Health Inc | N/A | 7.00 | 16.74 | 58.16% |

The market capitalization of this company is $919.71 million . The capitalization of the floating stock (i.e., that which is not closely held) is $863.68 million .

### Dividend Analysis

This company has paid no dividends during the last 12 months. The company also reported losses during the previous 12 months. The company has not paid any dividends during the previous 6 calendar years.

### Profitability Analysis

On the $239.46 million in sales reported by the company in 2017, the cost of goods sold totalled $48.27 million, or 20.2% of sales (i.e., the gross profit was 79.8% of sales). This gross profit margin is better than the company achieved in 2016, when cost of goods sold totalled 21.8% of sales. The company's earnings before interest, taxes, depreciation and amorization (EBITDA) were $10.78 million, or 4.5% of sales. This EBITDA margin is worse than the company achieved in 2016, when the EBITDA margin was equal to 6.8% of sales. In 2017, earnings before extraordinary items at Carbonite Inc were -$12.90 million, or -5.4% of sales. This profit margin is lower than the level the company achieved in 2016, when the profit margin was -2.0% of sales. **The company has reported losses before extraordinary items for each of the past 6 years.** The company's return on equity in 2017 was -221.2%. This was significantly better than the -382.0% return the company achieved in 2016. (Extraordinary items have been excluded).

Profitability Comparison

| Company | Year | Gross Profit Margin | EBITDA Margin | Earnings before extras |
|---|---|---|---|---|
| Carbonite Inc | 2017 | 79.8% | 4.5% | -5.4% |
| Carbonite Inc | 2016 | 78.2% | 6.8% | -2.0% |
| Monotype Imaging Holdings Incorporation. | 2017 | 85.6% | 11.1% | -2.6% |
| A10 Networks Inc | 2017 | 81.0% | -0.8% | -4.6% |
| Teladoc Health Inc | 2017 | 73.6% | -18.5% | -50.3% |

During the third quarter of 2018, Carbonite Inc reported earnings per share of $0.02. In comparison, in the third quarter of 2017, the company reported a loss of $0.13 per share.

### Research and Development

Research and Development Expenses at Carbonite Inc in 2017 were $46.16 million, which is equivalent to 19.3%

of sales. In 2017 R&D expenditures increased both as a percentage of sales and in actual amounts: In 2016, Carbonite Inc spent $33.30 million on R&D, which was 16.1% of sales. The R&D expenditures at the three comparable companies were fairly dispersed: Monotype Imaging Holdings Incorporation. spent 16.0% of its sales on R&D, A10 Networks Inc spent 26.8%, and Teladoc Health Inc spent 14.8%. During each of the previous 5 years, the company has increased the amount of money it has spent on Research and Development (in 2012, Carbonite Inc spent $19.93 million versus $46.16 million in 2017).

### Financial Position

As of December 2017, the company's long term debt was $111.82 million and total liabilities (i.e., all monies owed) were $274.55 million. The long term debt to equity ratio of the company is 2.92. As of December 2017, the accounts receivable for the company were $22.22 million, which is equivalent to 34 days of sales. This is slightly higher than at the end of 2016, when Carbonite Inc had 29 days of sales in accounts receivable. The 34 days of accounts receivable at Carbonite Inc are lower than all three comparable companies: Monotype Imaging Holdings Incorporation. had 55 days, A10 Networks Inc had 75 days, while Teladoc Health Inc had 42 days outstanding at the end of the fiscal year 2017. The accounts receivable have become increasingly longer during each of the previous four years: at the end of fiscal 2013, there were only 6 days of sales in accounts receivable: this has increased every year (and at the end of 2017 stood at 34 days).

Financial Positions

| Company | Year | LT Debt/ Equity | Days AR | R&D/ Sales |
|---|---|---|---|---|
| Carbonite Inc | 2017 | 2.92 | 34 | 19.3% |
| Monotype Imaging Holdings Incorporation. | 2017 | 0.28 | 55 | 16.0% |
| A10 Networks Inc | 2017 | 0.00 | 75 | 26.8% |
| Teladoc Health Inc | 2017 | 0.37 | 42 | 14.8% |

# SUMMARY ANALYSIS: Carbonite Inc
*Per Share- U.S. Dollars*

| Year | Price | Value Ratios | | | Equity Capital | | | Earnings | | Dividends | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Calendar Year | Market Price Last | Price/ Earnings Ratio | Price/ Book Ratio | Dividend Yield | % Earned Growth | % Profit Rate (ROE) | Book Value Begin Yr | 12 Month Earnings Per Share | % Change | % Payout Ratio | 12 Month Dividends Per Share |
| 2011 | 11.10 | n/c | n/c | 0.0% | -64.3% | -64.3% | n/a | -1.65 | n/c | n/c | 0.00 |
| 2012 | 9.25 | n/c | 8.4 | 0.0% | -67.6% | -67.6% | 1.10 | -0.74 | n/c | n/c | 0.00 |
| 2013 | 11.83 | n/c | 21.9 | 0.0% | -75.1% | -75.1% | 0.54 | -0.41 | n/c | n/c | 0.00 |
| 2014 | 14.27 | n/c | 29.5 | 0.0% | -72.2% | -72.2% | 0.48 | -0.35 | n/c | n/c | 0.00 |
| 2015 | 9.80 | n/c | 18.3 | 0.0% | -148.8% | -148.8% | 0.53 | -0.80 | n/c | n/c | 0.00 |
| 2016 | 16.40 | n/c | 416.0 | 0.0% | -384.7% | -384.7% | 0.04 | -0.15 | n/c | n/c | 0.00 |
| 2017 | 25.10 | n/c | 117.9 | 0.0% | -218.1% | -218.1% | 0.21 | -0.46 | n/c | n/c | 0.00 |
| 11/23/2018 | 26.62 | n/c | 17.0 | 0.0% | n/a | n/a | 1.36 | -0.17 | n/c | n/c | 0.00 |

## SALES ANALYSIS: Carbonite Inc
### Figures in thousands of U.S. Dollars

| Year | Sales Amount in thousands | Sales Year-to-year Growth | Cost of Goods Sold Amount in thousands | Cost of Goods Sold % of Sales | EBITDA Amount in thousands | EBITDA % of Sales | After Tax Income Amount in thousands | After Tax Income % of Sales | Employees Number | Employees Sales Per Employee | After Tax Income Per Employee |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | 8,202 | n/c | 2,792 | 34.0% | -15,958 | -194.6% | -17,439 | -212.6% | n/a | n/a | n/a |
| 2009 | 19,114 | 133.0% | 5,977 | 31.3% | -16,248 | -85.0% | -19,225 | -100.6% | n/a | n/a | n/a |
| 2010 | 38,563 | 101.8% | 11,224 | 29.1% | -20,703 | -53.7% | -25,763 | -66.8% | n/a | n/a | n/a |
| 2011 | 60,512 | 56.9% | 15,332 | 25.3% | -15,618 | -25.8% | -23,536 | -38.9% | 364 | 166,242 | -64,659 |
| 2012 | 84,043 | 38.9% | 18,261 | 21.7% | -8,097 | -9.6% | -18,936 | -22.5% | 378 | 222,336 | -50,095 |
| 2013 | 107,194 | 27.5% | 22,291 | 20.8% | 2,040 | 1.9% | -10,605 | -9.9% | 434 | 246,991 | -24,435 |
| 2014 | 122,620 | 14.4% | 26,067 | 21.3% | 3,517 | 2.9% | -9,350 | -7.6% | 589 | 208,183 | -15,874 |
| 2015 | 136,616 | 11.4% | 25,150 | 18.4% | -7,879 | -5.8% | -21,615 | -15.8% | 623 | 219,287 | -34,695 |
| 2016 | 206,986 | 51.5% | 45,037 | 21.8% | 13,184 | 6.4% | -4,099 | -2.0% | 840 | 246,412 | -4,880 |
| 2017 | 239,462 | 15.7% | 48,267 | 20.2% | 10,987 | 4.6% | -12,902 | -5.4% | 967 | 247,634 | -13,342 |

# PRICE ANALYSIS: Carbonite Inc
*Per Share- U.S. Dollars*

| | Quarter | High Price | Low Price | Closing Price | Quarterly %Change | 12 months %Change |
|---|---|---|---|---|---|---|
| 2011 | Jul - Sep | 21.100 | 10.800 | 12.040 | n/a | n/a |
| | Oct - Dec | 14.650 | 10.620 | 11.100 | -7.8% | n/a |
| 2012 | Jan - Mar | 11.690 | 7.900 | 11.010 | -0.8% | n/a |
| | Apr - Jun | 11.700 | 6.740 | 8.940 | -18.8% | n/a |
| | Jul - Sep | 10.140 | 5.781 | 7.010 | -21.6% | -41.8% |
| | Oct - Dec | 10.120 | 5.750 | 9.250 | 32.0% | -16.7% |
| 2013 | Jan - Mar | 11.030 | 9.120 | 10.950 | 18.4% | -0.5% |
| | Apr - Jun | 13.500 | 9.540 | 12.390 | 13.2% | 38.6% |
| | Jul - Sep | 16.500 | 12.145 | 15.000 | 21.1% | 114.0% |
| | Oct - Dec | 16.020 | 10.110 | 11.830 | -21.1% | 27.9% |
| 2014 | Jan - Mar | 13.800 | 9.070 | 10.190 | -13.9% | -6.9% |
| | Apr - Jun | 12.000 | 8.260 | 11.970 | 17.5% | -3.4% |
| | Jul - Sep | 12.660 | 9.170 | 10.240 | -14.5% | -31.7% |
| | Oct - Dec | 14.890 | 9.550 | 14.270 | 39.4% | 20.6% |
| 2015 | Jan - Mar | 15.430 | 13.620 | 14.300 | 0.2% | 40.3% |
| | Apr - Jun | 14.230 | 9.900 | 11.810 | -17.4% | -1.3% |
| | Jul - Sep | 12.090 | 10.780 | 11.130 | -5.8% | 8.7% |
| | Oct - Dec | 11.350 | 8.400 | 9.800 | -11.9% | -31.3% |
| 2016 | Jan - Mar | 10.010 | 6.500 | 7.970 | -18.7% | -44.3% |
| | Apr - Jun | 10.620 | 7.300 | 9.730 | 22.1% | -17.6% |
| | Jul - Sep | 15.480 | 9.300 | 15.360 | 57.9% | 38.0% |
| | Oct - Dec | 19.625 | 14.100 | 16.400 | 6.8% | 67.3% |
| 2017 | Jan - Mar | 21.500 | 15.300 | 20.300 | 23.8% | 154.7% |
| | Apr - Jun | 24.600 | 18.200 | 21.800 | 7.4% | 124.0% |
| | Jul - Sep | 24.350 | 18.550 | 22.000 | 0.9% | 43.2% |
| | Oct - Dec | 27.000 | 21.350 | 25.100 | 14.1% | 53.0% |

| 2018 | Jan - Mar | 33.550 | 20.500 | 28.800 | 14.7% | 41.9% |
|---|---|---|---|---|---|---|
| | Apr - Jun | 41.250 | 28.105 | 34.900 | 21.2% | 60.1% |
| | Jul - Sep | 43.625 | 33.400 | 35.650 | 2.1% | 62.0% |
| 11/23/2018 | | | | 26.620 | -35.6% | 12.8% |

# EARNINGS AND DIVIDENDS ANALYSIS: Carbonite Inc
**Per Share- U.S. Dollars**
**Fiscal Year Ends in December**

| | Earnings Per Share | | | | | | Dividends Per Share | | | | | | |
| | 12 Months | | Quarterly Reported Earnings | | | | 12 Months | | Quarterly Reported Dividends | | | | |
| Calendar Years | Earnings | % Change | Q1 Mar. | Q2 Jun. | Q3 Sep. | Q4 Dec. | Dividends | % Change | Q1 Mar. | Q2 Jun. | Q3 Sep. | Q4 Dec. | % Payout |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | -1.11 | n/c | n/a | n/a | n/a | n/a | 0.00 | n/c | n/a | n/a | n/a | 0.00 | 0.0% |
| 2009 | -1.03 | n/c | -0.28 | -0.21 | -0.33 | -0.21 | 0.00 | n/c | 0.00 | 0.00 | 0.00 | 0.00 | 0.0% |
| 2010 | -1.07 | n/c | -0.33 | -0.25 | -0.28 | -0.21 | 0.00 | n/c | 0.00 | 0.00 | 0.00 | 0.00 | 0.0% |
| 2011 | -1.65 | n/c | -0.22 | -0.36 | -0.58 | -0.49 | 0.00 | n/c | 0.00 | 0.00 | 0.00 | 0.00 | 0.0% |
| 2012 | -0.74 | n/c | -0.35 | -0.17 | -0.13 | -0.09 | 0.00 | n/c | 0.00 | 0.00 | 0.00 | 0.00 | 0.0% |
| 2013 | -0.41 | n/c | -0.28 | -0.09 | -0.05 | 0.01 | 0.00 | n/c | 0.00 | 0.00 | 0.00 | 0.00 | 0.0% |
| 2014 | -0.35 | n/c | -0.04 | -0.09 | -0.03 | -0.19 | 0.00 | n/c | 0.00 | 0.00 | 0.00 | 0.00 | 0.0% |
| 2015 | -0.80 | n/c | -0.23 | -0.18 | -0.22 | -0.17 | 0.00 | n/c | 0.00 | 0.00 | 0.00 | 0.00 | 0.0% |
| 2016 | -0.15 | n/c | -0.17 | 0.04 | 0.00 | -0.02 | 0.00 | n/c | 0.00 | 0.00 | 0.00 | 0.00 | 0.0% |
| 2017 | -0.46 | n/c | 0.27 | -0.23 | -0.13 | -0.38 | 0.00 | n/c | 0.00 | 0.00 | 0.00 | 0.00 | 0.0% |
| 2018 | n/a | n/c | 0.39 | -0.20 | 0.02 | n/a | n/a | n/c | 0.00 | 0.00 | 0.00 | n/a | n/c |

## Annual Balance Sheet - (Actual Values): Carbonite Inc
*All figures in millions of U.S. Dollars.*

| Fiscal Year | 2017 | 2016 | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|
| Fiscal Year End Date | 12/31/2017 | 12/31/2016 | 12/31/2015 | 12/31/2014 | 12/31/2013 |
| **Assets** | | | | | |
| **Total Assets** | **313** | **145** | **126** | **132** | **109** |
| Total Current Assets | 157 | 83 | 72 | 70 | 70 |
| Cash & Short Term Investments | 128 | 60 | 65 | 63 | 65 |
| Cash | 128 | 59 | 64 | 47 | 50 |
| Short Term Investments | | 0 | 1 | 16 | 15 |
| Receivables (Net) | 22 | 17 | 4 | 2 | 2 |
| Inventories -Total | 0 | 0 | 0 | 0 | 0 |
| Raw Materials | 0 | 0 | 0 | 0 | 0 |
| Work in Process | 0 | 0 | 0 | 0 | 0 |
| Finished Goods | 0 | 0 | 0 | 0 | 0 |
| Progress Payments & Other | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | | | | | |
| Other Current Assets | 7 | 7 | 3 | 5 | 3 |
| Long Term Receivables | 0 | 0 | 0 | 0 | 0 |
| Investment in Associated Companies | 0 | 0 | 0 | 0 | 0 |
| Other Investments | 0 | 0 | 0 | 0 | 0 |
| Property Plant and Equipment - Gross | 71 | 79 | 68 | 74 | 59 |
| Accumulated Depreciation | 42 | 56 | 46 | 48 | 37 |
| Property Plant and Equipment – Net | 29 | 24 | 22 | 26 | 22 |
| Other Assets | 127 | 38 | 32 | 36 | 17 |
| Deferred Charges | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| Tangible Other Assets | 1 | 0 | 0 | 2 | 1 |
| Intangible Other Assets | 126 | 37 | 32 | 34 | 15 |
| Total Assets | 313 | 145 | 126 | 132 | 109 |
| **Liabilities & Shareholders' Equity** | | | | | |
| **Total Liabilities & Shareholders' Equity** | **313** | **145** | **126** | **132** | **109** |
| Total Current Liabilities | 133 | 112 | 100 | 93 | 81 |
| Accounts Payable | 11 | 6 | 8 | 7 | 4 |
| Short Term Debt & Current Portion of Long Term Debt | 0 | 0 | 0 | 0 | 0 |
| Accrued Payroll | 10 | 10 | 3 | 2 | 1 |
| Income Taxes Payable | 2 | 2 | 0 | | |
| Dividends Payable | | | | | |
| Other Current Liabilities | 110 | 94 | 88 | 84 | 76 |
| Long Term Debt | 112 | 0 | 0 | 0 | 0 |
| Long Term Debt Excluding Capitalized Leases | 112 | 0 | 0 | 0 | 0 |
| Capitalized Lease Obligations | 0 | 0 | 0 | 0 | 0 |
| Provision for Risks and Charges | | | | | |
| Deferred Income | 24 | 21 | 18 | 16 | 15 |
| Deferred Taxes | | | | | |
| Deferred Taxes - Credit | | | | | |
| Deferred Taxes - Debit | | | | | |
| Other Liabilities | 6 | 6 | 6 | 8 | 0 |
| Total Liabilities | 275 | 139 | 125 | 117 | 96 |
| Non-Equity Reserves | 0 | 0 | 0 | 0 | 0 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| Common Equity | 38 | 6 | 1 | 15 | 13 |
| Total Liabilities & Shareholders' Equity | 313 | 145 | 126 | 132 | 109 |

**Annual Balance Sheet - (Common Size): Carbonite Inc**
*Figures are expressed as Percent of Total Assets.*
*Total Assets are in millions of U.S. Dollars.*

| Fiscal Year | 2017 | 2016 | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|
| **Fiscal Year End Date** | 12/31/2017 | 12/31/2016 | 12/31/2015 | 12/31/2014 | 12/31/2013 |
| **Assets** | | | | | |
| **Total Assets** | **312.8** | **144.8** | **126.0** | **131.8** | **109.2** |
| Total Current Assets | 50.3% | 57.5% | 57.1% | 52.8% | 64.5% |
| Cash & Short Term Investments | 41.0% | 41.2% | 51.6% | 47.4% | 59.9% |
| Cash | 41.0% | 41.0% | 50.9% | 35.6% | 46.2% |
| Short Term Investments | | 0.3% | 0.8% | 11.8% | 13.7% |
| Receivables (Net) | 7.1% | 11.5% | 3.0% | 1.8% | 1.7% |
| Inventories -Total | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Raw Materials | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Work in Process | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Finished Goods | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Progress Payments & Other | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Prepaid Expenses | | | | | |
| Other Current Assets | 2.2% | 4.8% | 2.5% | 3.5% | 2.9% |
| Long Term Receivables | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Investment in Associated Companies | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Other Investments | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Property Plant and Equipment - Gross | 22.6% | 54.8% | 54.1% | 56.1% | 53.9% |
| Accumulated Depreciation | 13.4% | 38.3% | 36.5% | 36.4% | 33.7% |
| Property Plant and Equipment – Net | 9.2% | 16.5% | 17.5% | 19.7% | 20.3% |
| Other Assets | 40.5% | 26.0% | 25.3% | 27.5% | 15.3% |

| | | | | | |
|---|---|---|---|---|---|
| Deferred Charges | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Tangible Other Assets | 0.3% | 0.1% | 0.1% | 1.7% | 1.1% |
| Intangible Other Assets | 40.3% | 25.9% | 25.2% | 25.8% | 14.2% |
| Total Assets | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Liabilities & Shareholders' Equity** | | | | | |
| **Total Liabilities & Shareholders' Equity** | **312.8** | **144.8** | **126.0** | **131.8** | **109.2** |
| Total Current Liabilities | 42.4% | 77.3% | 79.5% | 70.8% | 74.6% |
| Accounts Payable | 3.5% | 4.0% | 6.7% | 5.6% | 3.5% |
| Short Term Debt & Current Portion of Long Term Debt | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Accrued Payroll | 3.2% | 6.9% | 2.5% | 1.7% | 1.1% |
| Income Taxes Payable | 0.7% | 1.6% | 0.3% | | |
| Dividends Payable | | | | | |
| Other Current Liabilities | 35.1% | 64.9% | 70.1% | 63.5% | 70.0% |
| Long Term Debt | 35.7% | 0.0% | 0.0% | 0.0% | 0.0% |
| Long Term Debt Excluding Capitalized Leases | 35.7% | 0.0% | 0.0% | 0.0% | 0.0% |
| Capitalized Lease Obligations | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Provision for Risks and Charges | | | | | |
| Deferred Income | 7.8% | 14.7% | 14.6% | 12.1% | 13.3% |
| Deferred Taxes | | | | | |
| Deferred Taxes - Credit | | | | | |
| Deferred Taxes - Debit | | | | | |
| Other Liabilities | 1.8% | 4.0% | 5.0% | 6.0% | 0.3% |
| Total Liabilities | 87.8% | 96.0% | 99.1% | 89.0% | 88.3% |
| Non-Equity Reserves | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Minority Interest | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

| | | | | | |
|---|---|---|---|---|---|
| Preferred Stock | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Common Equity | 12.2% | 4.0% | 0.9% | 11.0% | 11.7% |
| Total Liabilities & Shareholders' Equity | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

**Balance Sheet - (Year to Year Percent Change): Carbonite Inc**
*Figures are the Percent Changes from the Prior Year.*

| Fiscal Year | 2017 | 2016 | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|
| **Fiscal Year End Date** | 12/31/2017 | 12/31/2016 | 12/31/2015 | 12/31/2014 | 12/31/2013 |
| **Assets** | | | | | |
| **Total Assets** | **116.1%** | **14.9%** | **-4.4%** | **20.7%** | **8.2%** |
| Cash & Short Term Investments | 114.9% | -8.3% | 4.1% | -4.4% | 17.1% |
| Cash | 116.3% | -7.5% | 36.6% | -6.9% | 23.4% |
| Short Term Investments | | -62.0% | -93.6% | 4.0% | 0.0% |
| Receivables (Net) | 33.5% | 345.4% | 54.9% | 28.6% | 21.1% |
| Inventories -Total | | | | | |
| Raw Materials | | | | | |
| Work in Process | | | | | |
| Finished Goods | | | | | |
| Progress Payments & Other | | | | | |
| Prepaid Expenses | | | | | |
| Other Current Assets | -1.8% | 117.8% | -31.7% | 49.5% | 31.8% |
| Current Assets - Total | 88.9% | 15.6% | 3.5% | -1.1% | 17.8% |
| Long Term Receivables | | | | | |
| Investment in Associated Companies | | | | | |
| Other Investments | | | | | |
| Property Plant and Equipment - Gross | -10.9% | 16.5% | -7.8% | 25.6% | 18.2% |
| Accumulated Depreciation | -24.4% | 20.6% | -4.0% | 30.5% | 46.1% |
| Property Plant and Equipment – Net | 20.6% | 8.1% | -14.9% | 17.3% | -10.2% |
| Other Assets | 236.8% | 17.9% | -11.9% | 117.4% | 0.7% |
| Deferred Charges | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Tangible Other Assets | 412.1% | -6.0% | -92.3% | 85.3% | 700.7% |
| Intangible Other Assets | 236.1% | 18.1% | -6.8% | 119.8% | -5.6% |
| Total Assets | 116.1% | 14.9% | -4.4% | 20.7% | 8.2% |
| **Liabilities & Shareholders' Equity** | | | | | |
| **Total Liabilities & Shareholders' Equity** | **116.1%** | **14.9%** | **-4.4%** | **20.7%** | **8.2%** |
| Accounts Payable | 86.3% | -30.6% | 14.1% | 92.8% | -39.0% |
| Short Term Debt & Current Portion of Long Term Debt | | | | | |
| Accrued Payroll | -0.3% | 216.9% | 36.8% | 90.5% | 200.3% |
| Income Taxes Payable | 0.6% | 421.1% | | | |
| Dividends Payable | | | | | |
| Other Current Liabilities | 16.9% | 6.4% | 5.4% | 9.5% | 18.0% |
| Current Liabilities - Total | 18.6% | 11.7% | 7.4% | 14.6% | 14.0% |
| Long Term Debt | | | | | |
| Long Term Debt Excluding Capitalized Leases | | | | | |
| Capitalized Lease Obligations | | | | | |
| Provision for Risks and Charges | | | | | |
| Deferred Income | 14.1% | 15.4% | 15.7% | 9.8% | -3.9% |
| Deferred Taxes | | | | | |
| Deferred Taxes - Credit | | | | | |
| Deferred Taxes - Debit | | | | | |
| Deferred Tax Liability in Untaxed Reserves | | | | | |
| Other Liabilities | -0.7% | -8.4% | -21.0% | 2,023.0% | -20.9% |
| Total Liabilities | 97.6% | 11.2% | 6.6% | 21.7% | 10.7% |
| Non-Equity Reserves | | | | | |
| Minority Interest | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Preferred Stock | | | | | |
|    Preferred Stock Issued for ESOP | | | | | |
|    ESOP Guarantees - Preferred Issued | | | | | |
| Common Equity | 555.9% | 443.7% | -92.6% | 13.4% | -8.0% |
| Total Liabilities & Shareholders' Equity | 116.1% | 14.9% | -4.4% | 20.7% | 8.2% |

## Balance Sheet - (5 Year Averages): Carbonite Inc
*Figures in millions of U.S. Dollars.*

| Fiscal Year | 2017 | 2016 | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|
| Fiscal Year End Date | 12/31/2017 | 12/31/2016 | 12/31/2015 | 12/31/2014 | 12/31/2013 |
| **Assets** | | | | | |
| **Total Assets** | **164.9** | **122.5** | **113.5** | **110.2** | **93.1** |
| Cash & Short Term Investments | 76.2 | 61.7 | 64.3 | 69.7 | 64.2 |
| Cash | 69.8 | 52.3 | 52.4 | 56.1 | 52.3 |
| Short Term Investments | | 9.4 | 11.9 | 13.7 | 11.9 |
| Receivables (Net) | 9.4 | 5.2 | 2.1 | 1.5 | 1.1 |
| Inventories -Total | 0.0 | 0.0 | | | |
| Raw Materials | 0.0 | 0.0 | | | |
| Work in Process | 0.0 | 0.0 | | | |
| Finished Goods | 0.0 | 0.0 | | | |
| Progress Payments & Other | 0.0 | 0.0 | | | |
| Prepaid Expenses | | | | | |
| Other Current Assets | 4.9 | 4.1 | 3.0 | 2.5 | 1.7 |
| Current Assets - Total | 90.5 | 71.0 | 69.4 | 73.7 | 67.0 |
| Long Term Receivables | 0.0 | 0.0 | 0.0 | | |
| Investment in Associated Companies | 0.0 | 0.0 | 0.0 | | |
| Other Investments | 0.0 | 0.0 | 0.0 | | |
| Property Plant and Equipment - Gross | 70.2 | 66.0 | 58.0 | 49.5 | 37.8 |
| Accumulated Depreciation | 45.6 | 42.3 | 34.7 | 27.4 | 18.9 |
| Property Plant and Equipment – Net | 24.6 | 23.7 | 23.3 | 22.0 | 18.9 |
| Other Assets | 49.8 | 27.8 | 20.8 | 14.5 | 7.2 |
| Deferred Charges | 0.0 | 0.0 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Tangible Other Assets | 0.9 | 0.8 | 0.8 | 0.8 | 0.3 |
| Intangible Other Assets | 48.9 | 27.0 | 20.1 | | |
| Total Assets | 164.9 | 122.5 | 113.5 | 110.2 | 93.1 |
| **Liabilities & Shareholders' Equity** | | | | | |
| **Total Liabilities & Shareholders' Equity** | **164.9** | **122.5** | **113.5** | **110.2** | **93.1** |
| Accounts Payable | 7.2 | 6.3 | 6.5 | 5.8 | 4.9 |
| Short Term Debt & Current Portion of Long Term Debt | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Accrued Payroll | 5.3 | 3.4 | 1.9 | 1.6 | 1.4 |
| Income Taxes Payable | | | | | |
| Dividends Payable | | | | | |
| Other Current Liabilities | 90.4 | 81.4 | 72.0 | 60.6 | 47.8 |
| Current Liabilities - Total | 103.9 | 91.7 | 80.6 | 68.0 | 54.0 |
| Long Term Debt | 22.4 | 0.0 | 0.0 | 0.0 | 0.0 |
| Long Term Debt Excluding Capitalized Leases | 22.4 | 0.0 | 0.0 | 0.0 | 0.0 |
| Capitalized Lease Obligations | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Provision for Risks and Charges | | | | | |
| Deferred Income | 18.9 | 17.0 | 15.8 | 14.2 | 12.1 |
| Deferred Taxes | | | | | |
| Deferred Taxes - Credit | | | | | |
| Deferred Taxes - Debit | | | | | |
| Deferred Tax Liability in Untaxed Reserves | | | | | |
| Other Liabilities | 5.2 | 4.2 | 3.1 | 1.9 | 0.3 |
| Total Liabilities | 150.4 | 112.9 | 99.5 | 84.1 | 66.5 |
| Non-Equity Reserves | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Minority Interest | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| | | | | | |
|---|---|---|---|---|---|
| Preferred Stock | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Preferred Stock Issued for ESOP | | | | | |
| ESOP Guarantees - Preferred Issued | | | | | |
| Common Equity | 14.5 | 9.6 | 14.0 | 26.1 | 26.6 |
| Total Liabilities & Shareholders' Equity | 164.9 | 122.5 | 113.5 | 110.2 | 93.1 |

**Interim Balance Sheet - (Actual Values): Carbonite Inc**
*All figures in millions of U.S. Dollars.*

| Fiscal Period End Date | 09/30/2018 | 06/30/2018 | 03/31/2018 | 12/31/2017 | 09/30/2017 |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| **Total Assets** | **574** | **453** | **456** | **313** | **307** |
| Total Current Assets | 244 | 114 | 111 | 157 | 150 |
| Cash & Short Term Investments | 201 | 71 | 71 | 128 | 119 |
| Receivables (Net) | 33 | 32 | 31 | 22 | 23 |
| Inventories - Total | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | | | | | |
| Other Current Assets | 10 | 11 | 9 | 7 | 7 |
| Investment in Associated Companies | 0 | 0 | 0 | 0 | 0 |
| Property Plant and Equipment - Gross | | | | 71 | |
| Accumulated Depreciation | | | | 42 | |
| Property Plant and Equipment – Net | 35 | 37 | 39 | 29 | 30 |
| Other Assets | 295 | 302 | 307 | 127 | 128 |
| Intangible Other Assets | 282 | 290 | 296 | 126 | 128 |
| Total Assets | 574 | 453 | 456 | 313 | 307 |
| **Liabilities & Shareholders' Equity** | | | | | |
| **Total Liabilities & Shareholders' Equity** | **574** | **453** | **456** | **313** | **307** |
| Total Current Liabilities | 267 | 156 | 152 | 133 | 133 |
| Accounts Payable | 4 | 6 | 10 | 11 | 9 |
| Short Term Debt & Current Portion of Long Term Debt | 117 | | | 0 | |
| Income Taxes Payable | 4 | 3 | 2 | 2 | 2 |
| Other Current Liabilities | 143 | | | 120 | |

| | | | | | |
|---|---|---|---|---|---|
| Long Term Debt | 0 | 195 | 203 | 112 | 110 |
| Long Term Debt Excluding Capitalized Leases | 0 | 195 | 203 | 112 | 110 |
| Capitalized Lease Obligations | | | | 0 | |
| Deferred Taxes | | | | | |
| Deferred Taxes - Credit | | | | | |
| Deferred Taxes - Debit | | | | | |
| Other Liabilities | 34 | 34 | 34 | 30 | 28 |
| Total Liabilities | 301 | 384 | 389 | 275 | 272 |
| Non-Equity Reserves | 0 | 0 | 0 | 0 | 0 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 |
| Common Equity | 273 | 68 | 67 | 38 | 35 |
| Total Liabilities & Shareholders' Equity | 574 | 453 | 456 | 313 | 307 |

**Interim Balance Sheet - (Common Size): Carbonite Inc**
*Figures are expressed as Percent of Total Assets.*
*Total Assets are in millions of U.S. Dollars.*

| Fiscal Period End Date | 09/30/2018 | 06/30/2018 | 03/31/2018 | 12/31/2017 | 09/30/2017 |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| **Total Assets** | **573.9** | **452.7** | **456.1** | **312.8** | **307.2** |
| Total Current Assets | 42.5% | 25.1% | 24.3% | 50.3% | 48.7% |
| Cash & Short Term Investments | 35.0% | 15.7% | 15.6% | 41.0% | 38.9% |
| Receivables (Net) | 5.7% | 7.1% | 6.8% | 7.1% | 7.6% |
| Inventories - Total | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Prepaid Expenses | | | | | |
| Other Current Assets | 1.8% | 2.3% | 1.9% | 2.2% | 2.2% |
| Investment in Associated Companies | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Property Plant and Equipment - Gross | | | | 22.6% | |
| Accumulated Depreciation | | | | 13.4% | |
| Property Plant and Equipment – Net | 6.2% | 8.1% | 8.5% | 9.2% | 9.7% |
| Other Assets | 51.4% | 66.8% | 67.2% | 40.5% | 41.7% |
| Intangible Other Assets | 49.1% | 64.1% | 64.9% | 40.3% | 41.5% |
| Total Assets | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Liabilities & Shareholders' Equity** | | | | | |
| **Total Liabilities & Shareholders' Equity** | **573.9** | **452.7** | **456.1** | **312.8** | **307.2** |
| Total Current Liabilities | 46.6% | 34.4% | 33.2% | 42.4% | 43.4% |
| Accounts Payable | 0.7% | 1.3% | 2.1% | 3.5% | 3.1% |
| Short Term Debt & Current Portion of Long Term Debt | 20.3% | | | 0.0% | |
| Income Taxes Payable | 0.7% | 0.6% | 0.5% | 0.7% | 0.6% |

| | | | | | |
|---|---|---|---|---|---|
| Other Current Liabilities | 24.8% | | | 38.2% | |
| Long Term Debt | 0.0% | 43.1% | 44.6% | 35.7% | 35.9% |
| Long Term Debt Excluding Capitalized Leases | 0.0% | 43.1% | 44.6% | 35.7% | 35.9% |
| Capitalized Lease Obligations | | | | 0.0% | |
| Deferred Taxes | | | | | |
| Deferred Taxes - Credit | | | | | |
| Deferred Taxes - Debit | | | | | |
| Other Liabilities | 5.9% | 7.4% | 7.4% | 9.6% | 9.1% |
| Total Liabilities | 52.4% | 84.9% | 85.2% | 87.8% | 88.5% |
| Non-Equity Reserves | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Minority Interest | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Preferred Stock | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Common Equity | 47.6% | 15.1% | 14.8% | 12.2% | 11.5% |
| Total Liabilities & Shareholders' Equity | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

## Annual Income Statement - (Actual Values): Carbonite Inc
*All figures in millions of U.S. Dollars.*

| Fiscal Year | 2017 | 2016 | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|
| Fiscal Year End Date | 12/31/2017 | 12/31/2016 | 12/31/2015 | 12/31/2014 | 12/31/2013 |
| Net Sales or Revenues | 239 | 207 | 137 | 123 | 107 |
| Cost of Goods Sold | 48 | 45 | 25 | 26 | 22 |
| Depreciation, Depletion & Amortization | 22 | 16 | 14 | 13 | 13 |
| Gross Income | 169 | 146 | 98 | 84 | 72 |
| Selling, General & Administrative Expenses | 180 | 148 | 119 | 92 | 83 |
| Other Operating Expenses | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses - Total | 250 | 209 | 158 | 130 | 117 |
| Operating Income | -11 | -2 | -21 | -8 | -10 |
| Extraordinary Credit - Pretax | 0 | 2 | 3 | 1 | 0 |
| Extraordinary Charge - Pretax | 6 | 1 | 0 | 1 | 0 |
| Non-Operating Interest Income | | | | | |
| Reserves - Increase/Decrease | 0 | 0 | 0 | 0 | 0 |
| Pretax Equity in Earnings | 0 | 0 | 0 | 0 | 0 |
| Other Income/Expense - Net | 7 | -2 | -3 | -1 | 0 |
| Earnings before Interest, Taxes, Depreciation & Amortization (EBITDA) | 11 | 13 | -8 | 4 | 2 |
| Earnings before Interest & Taxes(EBIT) | -11 | -3 | -22 | -9 | -11 |
| Interest Expense on Debt | | | | | |
| Interest Capitalized | 0 | 0 | 0 | 0 | 0 |
| Pretax Income | -18 | -3 | -22 | -9 | -11 |
| Income Taxes | -5 | 1 | 0 | 0 | 0 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| Equity in Earnings | 0 | 0 | 0 | 0 | 0 |
| After Tax Other Income/Expense | 0 | 0 | 0 | 0 | 0 |
| Discontinued Operations | 0 | 0 | 0 | 0 | 0 |
| Net Income before Extraordinary Items/Preferred Dividends | -13 | -4 | -22 | -9 | -11 |
| Extraordinary Items & Gain/Loss Sale of Assets | 9 | 0 | 0 | 0 | 0 |
| Preferred Dividend Requirements | 0 | 0 | 0 | 0 | 0 |
| Net Income after Preferred Dividends - available to Common | -13 | -4 | -22 | -9 | -11 |

## Annual Income Statement - (Common Size): **Carbonite Inc**

*Figures are expressed as Percent of Net Sales or Revenues.*
*Net Sales or Revenues are in millions of U.S. Dollars.*

| Fiscal Year | 2017 | 2016 | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|
| **Fiscal Year End Date** | 12/31/2017 | 12/31/2016 | 12/31/2015 | 12/31/2014 | 12/31/2013 |
| **Net Sales or Revenues** | 239.5 | 207.0 | 136.6 | 122.6 | 107.2 |
| Cost of Goods Sold | 20.2% | 21.8% | 18.4% | 21.3% | 20.8% |
| Depreciation, Depletion & Amortization | 9.1% | 7.7% | 10.0% | 10.2% | 11.7% |
| Gross Income | 70.7% | 70.6% | 71.6% | 68.5% | 67.5% |
| Selling, General & Administrative Expenses | 75.3% | 71.5% | 87.1% | 74.9% | 77.0% |
| Other Operating Expenses | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Operating Expenses - Total | 104.6% | 100.9% | 115.5% | 106.4% | 109.5% |
| Operating Income | -4.6% | -0.9% | -15.5% | -6.4% | -9.5% |
| Extraordinary Credit - Pretax | 0.0% | 0.8% | 2.5% | 0.7% | 0.0% |
| Extraordinary Charge - Pretax | 2.7% | 0.4% | 0.3% | 0.6% | 0.3% |
| Non-Operating Interest Income | | | | | |
| Reserves - Increase/Decrease | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Pretax Equity in Earnings | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Other Income/Expense - Net | 2.7% | -0.8% | -2.4% | -1.0% | 0.0% |
| Earnings before Interest, Taxes, Depreciation & Amortization (EBITDA) | 4.6% | 6.4% | -5.8% | 2.9% | 1.9% |
| Earnings before Interest & Taxes(EBIT) | -4.5% | -1.3% | -15.7% | -7.3% | -9.8% |
| Interest Expense on Debt | | | | | |
| Interest Capitalized | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Pretax Income | -7.4% | -1.3% | -15.7% | -7.3% | -9.8% |
| Income Taxes | -2.0% | 0.7% | 0.1% | 0.3% | 0.1% |
| Minority Interest | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

| | | | | | |
|---|---|---|---|---|---|
| Equity in Earnings | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| After Tax Other Income/Expense | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Discontinued Operations | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Net Income before Extraordinary Items/Preferred Dividends | -5.4% | -2.0% | -15.8% | -7.6% | -9.9% |
| Extraordinary Items & Gain/Loss Sale of Assets | 3.7% | 0.0% | 0.0% | 0.0% | 0.0% |
| Preferred Dividend Requirements | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Net Income after Preferred Dividends - available to Common | -5.4% | -2.0% | -15.8% | -7.6% | -9.9% |

## Income Statement - (Year to Year Percent Change): Carbonite Inc
*Figures are the Percent Changes from the Prior Year.*

| Fiscal Year | 2017 | 2016 | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|
| **Net Sales or Revenues** | **15.7%** | **51.5%** | **11.4%** | **14.4%** | **27.5%** |
| Cost of Goods Sold | 7.2% | 79.1% | -3.5% | 16.9% | 22.1% |
| Depreciation, Depletion & Amortization | 37.1% | 16.6% | 9.1% | -0.7% | 16.6% |
| Gross Income | 16.0% | 49.3% | 16.4% | 16.2% | 31.5% |
| Selling, General & Administrative Expenses | 21.9% | 24.3% | 29.5% | 11.3% | 13.7% |
| Other Operating Expenses | | | | | |
| Operating Expenses - Total | 19.9% | 32.4% | 21.0% | 11.1% | 15.5% |
| Operating Income | | | | | |
| Extraordinary Credit - Pretax | -100.0% | -50.1% | 321.8% | | |
| Extraordinary Charge - Pretax | 644.3% | 82.5% | -38.5% | 136.6% | -89.1% |
| Non-Operating Interest Income | | | | | |
| Reserves - Increase/Decrease | | | | | |
| Pretax Equity in Earnings | | | | | |
| Other Income/Expense - Net | | | | -60,350.0% | -99.9% |
| Earnings before Interest, Taxes, Depreciation & Amortization (EBITDA) | -16.7% | | -324.0% | 72.4% | |
| Earnings before Interest & Taxes(EBIT) | | | | | |
| Interest Expense on Debt | | | | | |
| Interest Capitalized | | | | | |
| Pretax Income | | | | | |
| Income Taxes | -445.4% | 1,255.9% | -72.2% | 567.3% | 37.5% |
| Minority Interest | | | | | |
| Equity in Earnings | | | | | |
| After Tax Other Income/Expense | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Discontinued Operations | | | | | |
| Net Income before Extraordinary Items/Preferred Dividends | | | | | |
| Extraordinary Items & Gain/Loss Sale of Assets | | | | | |
| Preferred Dividend Requirements | | | | | |
| Net Income after Preferred Dividends - available to Common | | | | | |

## Income Statement - (5 Year Averages): Carbonite Inc
*Figures in millions of U.S. Dollars.*

| Fiscal Year | 2017 | 2016 | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|
| **Net Sales or Revenues** | **162.6** | **131.5** | **102.2** | **82.6** | **61.9** |
| Cost of Goods Sold | 33.4 | 27.4 | 21.4 | 18.6 | 14.6 |
| Depreciation, Depletion & Amortization | 15.3 | 13.1 | 11.5 | 9.8 | 7.9 |
| Gross Income | 113.9 | 91.0 | 69.3 | 54.2 | 39.4 |
| Selling, General & Administrative Expenses | 124.4 | 102.8 | 85.4 | 71.2 | 58.8 |
| Other Operating Expenses | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Operating Expenses - Total | 173.0 | 143.2 | 118.3 | 99.6 | 81.3 |
| Operating Income | -10.4 | -11.8 | -16.1 | -17.0 | -19.4 |
| Extraordinary Credit - Pretax | 1.2 | 1.2 | 0.8 | | |
| Extraordinary Charge - Pretax | 1.8 | 1.1 | 0.9 | | |
| Non-Operating Interest Income | | | | | |
| Reserves - Increase/Decrease | 0.0 | 0.0 | 0.0 | | |
| Pretax Equity in Earnings | 0.0 | 0.0 | 0.0 | | |
| Other Income/Expense - Net | 0.1 | -0.9 | -0.6 | 0.1 | 0.3 |
| Earnings before Interest, Taxes, Depreciation & Amortization (EBITDA) | 4.4 | 0.6 | -5.2 | -7.8 | -11.7 |
| Earnings before Interest & Taxes(EBIT) | -10.9 | -12.5 | -16.7 | -17.5 | -19.6 |
| Interest Expense on Debt | 1.4 | 0.0 | 0.0 | 0.0 | 0.0 |
| Interest Capitalized | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Pretax Income | -12.3 | -12.5 | -16.7 | -17.5 | -19.6 |
| Income Taxes | -0.6 | 0.4 | 0.1 | 0.1 | 0.0 |
| Minority Interest | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Equity in Earnings | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| After Tax Other Income/Expense | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Discontinued Operations | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| | | | | | |
|---|---|---|---|---|---|
| Net Income before Extraordinary Items/Preferred Dividends | -11.7 | -12.9 | -16.8 | -17.6 | -19.6 |
| Extraordinary Items & Gain/Loss Sale of Assets | 1.8 | 0.0 | 0.0 | 0.0 | 0.0 |
| Preferred Dividend Requirements | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net Income after Preferred Dividends - available to Common | -11.7 | -12.9 | -16.8 | -17.7 | -19.6 |

**Interim Income Statement - (Actual Values): Carbonite Inc**
*All figures in millions of U.S. Dollars.*

| Fiscal Period End Date | 09/30/2018 | 06/30/2018 | 03/31/2018 | 12/31/2017 | 09/30/2017 |
|---|---|---|---|---|---|
| **Net Sales or Revenues** | 78 | 78 | 64 | 62 | 62 |
| Cost of Goods Sold | 14 | 15 | 13 | 11 | 12 |
| Depreciation, Depletion & Amortization | 12 | 12 | 6 | 6 | 6 |
| Gross Income | 52 | 51 | 45 | 45 | 44 |
| Selling, General & Administrative Expenses | 47 | 51 | 47 | 43 | 45 |
| Other Operating Expenses | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses - Total | | | | | |
| Operating Income | 5 | -0 | -2 | 2 | -1 |
| Extraordinary Credit - Pretax | 0 | 3 | 0 | 0 | 0 |
| Extraordinary Charge - Pretax | 0 | 0 | 2 | 2 | 1 |
| Non-Operating Interest Income | | | | | |
| Reserves - Increase/Decrease | | | | | |
| Pretax Equity in Earnings | 0 | 0 | 0 | 0 | 0 |
| Other Income/Expense - Net | -0 | -2 | 1 | 1 | 1 |
| Earnings before Interest, Taxes, Depreciation & Amortization (EBITDA) | 16 | 12 | 3 | 6 | 4 |
| Earnings before Interest & Taxes(EBIT) | 5 | 0 | -3 | 1 | -1 |
| Interest Expense on Debt | | | | | |
| Interest Capitalized | | | | | |
| Pretax Income | 2 | -3 | -5 | -2 | -3 |
| Income Taxes | 1 | 2 | -17 | 9 | 0 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 |
| Equity in Earnings | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| After Tax Other Income/Expense | | | | | |
| Discontinued Operations | 0 | 0 | 0 | 0 | 0 |
| Net Income before Extraordinary Items/Preferred Dividends | 1 | -6 | 12 | -11 | -4 |
| Extraordinary Items & Gain/Loss Sale of Assets | 0 | 0 | 0 | 9 | 0 |
| Preferred Dividend Requirements | 0 | 0 | 0 | 0 | 0 |
| Net Income after Preferred Dividends - available to Common | 1 | -6 | 12 | -11 | -4 |

## Interim Income Statement - (Common Size): Carbonite Inc

*Figures are expressed as Percent of Net Sales or Revenues.*
*Net Sales or Revenues are in millions of U.S. Dollars.*

| Fiscal Period End Date | 09/30/2018 | 06/30/2018 | 03/31/2018 | 12/31/2017 | 09/30/2017 |
|---|---|---|---|---|---|
| **Net Sales or Revenues** | **77.7** | **77.7** | **64.0** | **61.7** | **61.6** |
| Cost of Goods Sold | 17.9% | 19.3% | 20.6% | 18.0% | 19.4% |
| Depreciation, Depletion & Amortization | 15.3% | 15.0% | 9.5% | 9.2% | 9.2% |
| Gross Income | 66.8% | 65.6% | 69.9% | 72.8% | 71.5% |
| Selling, General & Administrative Expenses | 60.8% | 65.9% | 73.2% | 70.2% | 73.2% |
| Other Operating Expenses | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Operating Expenses - Total | | | | | |
| Operating Income | 6.0% | -0.3% | -3.2% | 2.6% | -1.8% |
| Extraordinary Credit - Pretax | 0.6% | 3.3% | 0.0% | 0.0% | 0.0% |
| Extraordinary Charge - Pretax | 0.5% | 0.1% | 3.0% | 2.8% | 2.3% |
| Non-Operating Interest Income | | | | | |
| Reserves - Increase/Decrease | | | | | |
| Pretax Equity in Earnings | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Other Income/Expense - Net | -0.3% | -2.9% | 2.1% | 1.3% | 2.2% |
| Earnings before Interest, Taxes, Depreciation & Amortization (EBITDA) | 21.1% | 15.1% | 5.3% | 10.3% | 7.3% |
| Earnings before Interest & Taxes(EBIT) | 5.9% | 0.1% | -4.2% | 1.1% | -1.9% |
| Interest Expense on Debt | | | | | |
| Interest Capitalized | | | | | |
| Pretax Income | 2.2% | -4.3% | -8.2% | -2.5% | -5.5% |
| Income Taxes | 1.4% | 3.0% | -26.9% | 14.5% | 0.4% |
| Minority Interest | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Equity in Earnings | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

| | | | | | |
|---|---|---|---|---|---|
| After Tax Other Income/Expense | | | | | |
| Discontinued Operations | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Net Income before Extraordinary Items/Preferred Dividends | 0.8% | -7.3% | 18.7% | -17.0% | -5.8% |
| Extraordinary Items & Gain/Loss Sale of Assets | 0.0% | 0.0% | 0.0% | 14.4% | 0.0% |
| Preferred Dividend Requirements | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Net Income after Preferred Dividends - available to Common | 0.8% | -7.3% | 18.7% | -17.0% | -5.8% |

**Sources of Capital: Carbonite Inc**
*Currency figures are in millions of U.S. Dollars.*
*Year to year % changes pertain to reported Balance Sheet values.*

| Fiscal Year | 2017 | 2016 | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|
| Fiscal Year End Date | 12/31/2017 | 12/31/2016 | 12/31/2015 | 12/31/2014 | 12/31/2013 |
| Total Capital | 150.1 | 5.8 | 1.1 | 14.5 | 12.8 |
| **Percent of Total Capital** | | | | | |
| Short Term Debt | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Long Term Debt | 74.5% | 0.0% | 0.0% | 0.0% | 0.0% |
| Other Liabilities | 3.8% | 98.5% | 584.4% | 54.6% | 2.9% |
| Total Liabilities | 182.9% | 2,381.3% | 11,641.8% | 806.3% | 751.4% |
| Minority Interest | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Preferred Stock | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Retained Earnings | -112.8% | -2,829.0% | -14,999.3% | -958.4% | -1,013.8% |
| Common Equity | 25.5% | 100.0% | 100.0% | 100.0% | 100.0% |
| Total Capital | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Year to Year Net Changes** | | | | | |
| Short Term Debt | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Long Term Debt | 111.8 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other Liabilities | -0.0 | -0.5 | -1.7 | 7.6 | -0.1 |
| Total Liabilities | 135.6 | 14.0 | 7.7 | 20.9 | 9.3 |
| Minority Interest | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Preferred Stock | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Retained Earnings | -4.3 | -4.1 | -21.6 | -9.4 | -10.6 |
| Common Equity | 32.4 | 4.8 | -13.5 | 1.7 | -1.1 |
| Total Capital | 144.3 | 4.8 | -13.5 | 1.7 | -1.1 |
| **Year to Year Percent Changes** | | | | | |
| Short Term Debt | | | | | |
| Long Term Debt | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Other Liabilities | -0.7% | -8.4% | -21.0% | 2,023.0% | -20.9% |
| Total Liabilities | 97.6% | 11.2% | 6.6% | 21.7% | 10.7% |
| Minority Interest | | | | | |
| Preferred Stock | | | | | |
| Retained Earnings | | | | | |
| Common Equity | 555.9% | 443.7% | -92.6% | 13.4% | -8.0% |
| Total Capital | 2,472.6% | 443.7% | -92.6% | 13.4% | -8.0% |
| **Total Liabilities & Common Equity** | | | | | |
| Total Liabilities | 274.6 | 138.9 | 124.9 | 117.2 | 96.3 |
| Net Change in Liabilities as % of Total Liabilities | 49.4% | 10.1% | 6.2% | 17.8% | 9.7% |
| Common Equity | 38.3 | 5.8 | 1.1 | 14.5 | 12.8 |
| Net Change in Common Equity as % of Common Equity | 84.8% | 81.6% | -1,254.9% | 11.8% | -8.7% |
| **Cash Flow** | | | | | |
| Operating Activities | 31.3 | 13.2 | 13.2 | 22.7 | 14.6 |
| Financing Activities | 127.6 | -1.4 | -3.4 | 4.2 | 4.7 |
| Investing Activities | 91.7 | 16.3 | -8.3 | 31.1 | 9.3 |

## Accounting Ratios: Carbonite Inc

*Currency amounts are in millions of U.S. Dollars.*

| Fiscal Year | 2017 | 2016 | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|
| Fiscal Year End Date | 12/31/2017 | 12/31/2016 | 12/31/2015 | 12/31/2014 | 12/31/2013 |
| Current Assets | 157.3 | 83.3 | 72.0 | 69.6 | 70.4 |
| Current Assets Turnover - Sales / Current Assets | 1.5 | 2.5 | 1.9 | 1.8 | 1.5 |
| Current Assets / Working Capital | 6.4 | | | | |
| Cash & Short Term Investments + Restricted Cash | 128.2 | 59.8 | 65.2 | 63.3 | 65.4 |
| Cash & Short Term Investments + Restricted Cash % Current Assets | 81.5% | 71.8% | 90.6% | 91.0% | 92.9% |
| Cash Asset Ratio: Cash & Short Term Investments % Current Liabilities | 96.6% | 53.3% | 64.9% | 67.0% | 80.3% |
| Net Receivables | 22.2 | 16.6 | 3.7 | 2.4 | 1.9 |
| Net Receivables % Total Current Assets | 14.1% | 20.0% | 5.2% | 3.5% | 2.7% |
| Net Receivable Turnover | 10.8 | 12.4 | 36.6 | 50.8 | 57.1 |
| Net Receivable Ratio: Collection in Days | 30 | 18 | 8 | 6 | 6 |
| Inventories | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Inventories % Current Assets | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Inventory Turnover - Inventory / Cost of Goods Sold | | | | | |
| Inventory Period Ratio - Number of Days | | | | | |
| Accounts Payable | 10.8 | 5.8 | 8.4 | 7.3 | 3.8 |
| Accounts Payable Turnover: Cost of Goods Sold / Accounts Payable | 4.5 | 7.7 | 3.0 | 3.5 | 5.9 |

| | | | | | |
|---|---|---|---|---|---|
| Accounts Payable Ratio - Number of Days | 82 | 47 | 122 | 103 | 62 |
| **Length of Operating & Conversion Cycles** | | | | | |
| Length of Operating Cycle in Days | | | | | |
| Length of Cash Conversion Cycle in Days | | | | | |
| **Liquidity Measures** | | | | | |
| Current Ratio | 1.18 | 0.74 | 0.72 | 0.75 | 0.86 |
| Quick Ratio | 1.13 | 0.68 | 0.69 | 0.70 | 0.83 |
| Acid Test Ratio | 1.1 | 0.7 | 0.7 | 0.7 | 0.8 |
| Absolute Liquidity Ratio | 1.0 | 0.5 | 0.6 | 0.7 | 0.8 |
| Current Assets / Working Capital | 6.4 | | | | |
| Tangible Book Value % Regular Book Value | -229.2% | -542.4% | -2,858.5% | -134.2% | -20.8% |
| Total Asset Turnover | 0.8 | 1.4 | 1.1 | 0.9 | 1.0 |
| Shareholders' Common Equity % Total Capital | 25.5% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Enterprise Value** | **691.0** | **389.6** | **201.7** | **325.7** | **248.6** |
| Enterprise Value % Yield [EBDITA / Enterprise Value] | 1.6% | 3.4% | -3.9% | 1.1% | 0.8% |
| Adjusted Earnings % Yield [EBIT / Enterprise Value] | -1.6% | -0.7% | -10.7% | -2.8% | -4.2% |
| Enterprise Value / Revenues Ratio | 2.9 | 1.9 | 1.5 | 2.7 | 2.3 |
| Enterprise Value / Assets Ratio | 2.2 | 2.7 | 1.6 | 2.5 | 2.3 |
| **Gross Property, Plant & Equipment Turnover** | **3.4** | **2.6** | **2.0** | **1.7** | **1.8** |
| Net Property, Plant & Equipment Turnover | 8.3 | 8.7 | 6.2 | 4.7 | 4.8 |
| Depreciation, Depletion & Amortization % Gross | 59.3% | 69.9% | 67.6% | 64.9% | 62.4% |

| | | | | | |
|---|---|---|---|---|---|
| Property, Plant & Equip. | | | | | |
| Depreciation, Depletion & Amortization % Net Property, Plant & Equipment | 145.8% | 232.5% | 208.5% | 184.8% | 166.2% |
| Capital Expenditure % Gross Fixed Assets | 24.5% | 8.3% | 14.3% | 19.6% | 16.7% |

## Analytical Ratios: **Carbonite Inc**

*Currency amounts are in millions of U.S. Dollars.*

| Fiscal Year | 2017 | 2016 | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|
| Fiscal Year End Date | 12/31/2017 | 12/31/2016 | 12/31/2015 | 12/31/2014 | 12/31/2013 |
| **Current Assets Turnover: [Sales / Current Assets]** | **1.5** | **2.5** | **1.9** | **1.8** | **1.5** |
| Current Assets % Total Assets | 50.3% | 57.5% | 57.1% | 52.8% | 64.5% |
| Cash & Short Term Investments + Restricted Cash % Total Assets | 41.0% | 41.3% | 51.8% | 48.1% | 59.9% |
| Increase/Decrease in Cash & Cash Equivalents | 69.1 | -4.8 | 17.9 | -4.3 | 10.1 |
| **Accounts Receivable Turnover** | **10.8** | **12.4** | **36.6** | **50.8** | **57.1** |
| Accounts Receivable % Total Debt | 19.9% | | | | |
| Accounts Payable Turnover: [Cost of Goods Sold / Accounts Payable] | 4.5 | 7.7 | 3.0 | 3.5 | 5.9 |
| **Current Liabilities / Working Capital Ratio** | **5.4** | | | | |
| Working Capital Turnover Ratio: [Net Sales / Working Capital] | 9.8 | | | | |
| Current Assets / Total Assets Ratio | 0.5 | 0.6 | 0.6 | 0.5 | 0.6 |
| Working Capital Ratio: [Current Assets / Current Liabilities] | 1.2 | 0.7 | 0.7 | 0.7 | 0.9 |
| Working Capital per Employee (in U.S. Dollars) | 25,351.6 | -34,103.6 | -45,292.1 | -40,351.4 | -25,530.0 |
| Total Liabilities / Total Assets Ratio | 0.9 | 1.0 | 1.0 | 0.9 | 0.9 |
| Current Assets / Working Capital Ratio | 6.4 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Total Long Term Receivables & Investments % Total Assets** | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Long Term Receivables % Total Assets | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Investment in Associate Companies % Total Assets | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Other Investments % Total Assets | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Tangible Book Value % Regular Book Value** | -229.2% | -542.4% | -2,858.5% | -134.2% | -20.8% |
| Tangible Equity % Total Assets | -28.0% | -21.9% | -24.3% | -14.8% | -2.4% |
| Total Asset Turnover | 0.8 | 1.4 | 1.1 | 0.9 | 1.0 |
| Total Assets per Employee (in U.S. Dollars) | 323,494.3 | 172,332.1 | 202,231.1 | 223,691.0 | 251,523.0 |
| Free Asset Ratio: [Total Assets - Total Liabilities] % Assets | 12.2% | 4.0% | 0.9% | 11.0% | 11.7% |
| Total Borrowing % Total Assets | 35.7% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Enterprise Value % Yield: [EBDITA / Enterprise Value]** | 1.6% | 3.4% | -3.9% | 1.1% | 0.8% |
| Adjusted Earnings % Yield: [EBIT / Enterprise Value] | -1.6% | -0.7% | -10.7% | -2.8% | -4.2% |
| Enterprise Value / Sales Ratio | 2.9 | 1.9 | 1.5 | 2.7 | 2.3 |
| Enterprise Value / Assets Ratio | 2.2 | 2.7 | 1.6 | 2.5 | 2.3 |
| Enterprise Value per Employee (in U.S. Dollars) | 714,538.3 | 463,803.6 | 323,681.3 | 553,012.8 | 572,769.4 |
| **Gross Property, Plant & Equipment (PP&E) % Total Assets** | 22.6% | 54.8% | 54.1% | 56.1% | 53.9% |
| Accumulated Depreciation, | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Depletion & Amortization % Total Assets | 13.4% | 38.3% | 36.5% | 36.4% | 33.7% |
| Net Property, Plant & Equipment (PP&E) | 28.8 | 23.9 | 22.1 | 25.9 | 22.1 |
| Net Property, Plant & Equipment (PP&E) % Total Assets | 9.2% | 16.5% | 17.5% | 19.7% | 20.3% |
| Net Property, Plant & Equipment Turnover: [Net Sales / Net PP&E] | 8.3 | 8.7 | 6.2 | 4.7 | 4.8 |
| Capital Expenditures % Total Sales | 7.2% | 3.2% | 7.1% | 11.8% | 9.1% |
| Capital Expenditures % Gross Fixed Assets | 24.5% | 8.3% | 14.3% | 19.6% | 16.7% |
| **Funds from Operations % Total Sales** | **8.1%** | **10.4%** | **1.4%** | **7.9%** | **6.3%** |
| Funds from Operations % Total Assets | 6.2% | 14.8% | 1.5% | 7.4% | 6.2% |

**Asset Utilization: Carbonite Inc**
*Currency amounts are in millions of U.S. Dollars.*

| Fiscal Year | 2017 | 2016 | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|
| **Fiscal Year End Date** | 12/31/2017 | 12/31/2016 | 12/31/2015 | 12/31/2014 | 12/31/2013 |
| **Net Sales** | 239.5 | 207.0 | 136.6 | 122.6 | 107.2 |
| Cash & Cash Equivalents | 53.5% | 28.8% | 47.6% | 51.0% | 61.0% |
| Short-Term Investments | | 0.2% | 0.7% | 12.7% | 14.0% |
| Accounts Receivable | 9.3% | 8.0% | 2.7% | 2.0% | 1.8% |
| Inventories | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Other Current Assets | 2.8% | 3.4% | 2.3% | 3.8% | 2.9% |
| Total Current Assets | 65.7% | 40.2% | 52.7% | 56.7% | 65.7% |
| Total Long Term Receivables & Investments | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Long Term Receivables | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Investments in Associated Companies | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Other Investments | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Property, Plant & Equipment - Gross | 29.5% | 38.3% | 49.9% | 60.3% | 54.9% |
| Accumulated Depreciation | 17.5% | 26.8% | 33.7% | 39.1% | 34.3% |
| Property Plant & Equipment - Net | 12.0% | 11.5% | 16.2% | 21.2% | 20.6% |
| Other Assets | 52.9% | 18.2% | 23.4% | 29.5% | 15.5% |
| Total Assets | 130.6% | 69.9% | 92.2% | 107.4% | 101.8% |

**Employee Efficiency: Carbonite Inc**
*Values per Employee are in U.S. Dollars.*

| Fiscal Year | 2017 | 2016 | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|
| **Fiscal Year End Date** | 12/31/2017 | 12/31/2016 | 12/31/2015 | 12/31/2014 | 12/31/2013 |
| **Employees** | 967 | 840 | 623 | 589 | 434 |
| **Values per Employee** | | | | | |
| Sales | 247,634 | 246,412 | 219,287 | 208,183 | 246,991 |
| Net Income | -13,342 | -4,880 | -34,695 | -15,874 | -24,435 |
| Cash Earnings | 20,138 | 25,574 | 3,072 | 16,501 | 15,641 |
| Working Capital | 25,352 | -34,104 | -45,292 | -40,351 | -25,530 |
| Total Debt | 115,635 | 0 | 0 | 0 | 0 |
| Total Capital | 155,206 | 6,945 | 1,722 | 24,683 | 29,541 |
| Total Assets | 323,494 | 172,332 | 202,231 | 223,691 | 251,523 |
| **Year to Year % Change per Employee** | | | | | |
| Employees | 15.1% | 34.8% | 5.8% | 35.7% | 14.8% |
| Sales | 0.5% | 12.4% | 5.3% | -15.7% | 11.1% |
| Net Income | | | | | |
| Cash Earnings | -21.3% | 732.4% | -81.4% | 5.5% | |
| Working Capital | | | | | |
| Total Debt | | | | | |
| Total Capital | 2,134.7% | 303.3% | -93.0% | -16.4% | -19.8% |
| Total Assets | 87.7% | -14.8% | -9.6% | -11.1% | -5.8% |

**Fixed Charges Coverage: Carbonite Inc**

| Fiscal Year | 2017 | 2016 | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|
| Fiscal Year End Date | 12/31/2017 | 12/31/2016 | 12/31/2015 | 12/31/2014 | 12/31/2013 |
| EBIT/Total Interest Expense | -1.6 | | | | |
| EBIT/Net Interest | -1.6 | | | | |
| EBIT/(Total Interest Exp + Pfd Div) | -1.6 | | | | |
| EBIT/Dividends on Common Shares | | | | | |
| EBIT/(Dividends on Common + Pfd) | | | | | |
| EBITDA/Total Interest Expense | 1.6 | | | | |
| EBITDA/Net Interest | 1.6 | | | | |
| EBITDA/(Total Interest Exp + Pfd Div) | 1.6 | | | | |
| EBITDA/Dividends on Com Shares | | | | | |
| EBITDA/(Dividends on Com + Pfd) | | | | | |

**Leverage Analysis: Carbonite Inc**

| Fiscal Year | 2017 | 2016 | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|
| Fiscal Year End Date | 12/31/2017 | 12/31/2016 | 12/31/2015 | 12/31/2014 | 12/31/2013 |
| Long Term Debt % of EBIT | | | | | |
| Long Term Debt % of EBITDA | 1,017.7% | 0.0% | | 0.0% | 0.0% |
| Long Term Debt % of Total Assets | 35.7% | 0.0% | 0.0% | 0.0% | 0.0% |
| Long Term Debt % of Total Capital | 74.5% | 0.0% | 0.0% | 0.0% | 0.0% |
| Long Term Debt % of Com Equity | 292.2% | 0.0% | 0.0% | 0.0% | 0.0% |
| Total Debt % of EBIT | | | | | |
| Total Debt % of EBITDA | 1,017.7% | 0.0% | | 0.0% | 0.0% |
| Total Debt % of Total Assets | 35.7% | 0.0% | 0.0% | 0.0% | 0.0% |
| Total Debt % of Total Capital | 74.5% | 0.0% | 0.0% | 0.0% | 0.0% |
| Total Debt % of Total Capital & Short Term Debt | 74.5% | 0.0% | 0.0% | 0.0% | 0.0% |
| Total Debt % of Common Equity | 292.2% | 0.0% | 0.0% | 0.0% | 0.0% |
| Minority Interest % of EBIT | | | | | |
| Minority Interest % of EBITDA | 0.0% | 0.0% | | 0.0% | 0.0% |
| Minority Interest % of Total Assets | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Minority Interest % of Total Capital | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Minority Interest % of Com Equity | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Preferred Stock % of EBIT | | | | | |
| Preferred Stock % of EDITDA | 0.0% | 0.0% | | 0.0% | 0.0% |
| Preferred Stock % of Total Assets | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

| | | | | | |
|---|---|---|---|---|---|
| Preferred Stock % of Total Capital | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Preferred Stock % of Total Equity | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Common Equity % of Total Assets | 12.2% | 4.0% | 0.9% | 11.0% | 11.7% |
| Common Equity % of Total Capital | 25.5% | 100.0% | 100.0% | 100.0% | 100.0% |
| Total Capital % of Total Assets | 48.0% | 4.0% | 0.9% | 11.0% | 11.7% |
| Capital Expenditure % of Sales | 7.2% | 3.2% | 7.1% | 11.8% | 9.1% |
| Fixed Assets % of Common Equity | 75.2% | 409.2% | 2,058.1% | 178.5% | 172.5% |
| Working Capital % of Total Capital | 16.3% | -491.0% | -2,629.7% | -163.5% | -86.4% |
| Dividend Payout | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Funds From Operations % of Total Debt | 17.4% | | | | |

**Liquidity Analysis: Carbonite Inc**
*Currency amounts are in millions of U.S. Dollars.*

| Fiscal Year | 2017 | 2016 | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|
| **Fiscal Year End Date** | 12/31/2017 | 12/31/2016 | 12/31/2015 | 12/31/2014 | 12/31/2013 |
| **Total Current Assets** | **157.3** | **83.3** | **72.0** | **69.6** | **70.4** |
| Total Current Assets % of Net Sales | 65.7% | 40.2% | 52.7% | 56.7% | 65.7% |
| Current Assets / Working Capital | 6.4 | | | | |
| Cash & Short Term Investments % Total Current Assets | 81.5% | 71.7% | 90.4% | 89.8% | 92.9% |
| Cash & Short Term Investments % Total Assets | 41.0% | 41.2% | 51.6% | 47.4% | 59.9% |
| **Liquidity Measures** | | | | | |
| Current Ratio: Current Assets / Current Liabilities | 1.18 | 0.74 | 0.72 | 0.75 | 0.86 |
| Quick Ratio: [Current Assets - Inventories] / Current Liabilities | 1.13 | 0.68 | 0.69 | 0.70 | 0.83 |
| Acid Test Ratio | 1.1 | 0.7 | 0.7 | 0.7 | 0.8 |
| Absolute Liquidity Ratio | 1.0 | 0.5 | 0.6 | 0.7 | 0.8 |
| **Net Receivables Turnover: Net Sales / Net Receivables** | **10.8** | **12.4** | **36.6** | **50.8** | **57.1** |
| Inventories % Current Assets | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Inventories Turnover: Cost of Goods Sold / Inventories | | | | | |
| **Current Liabilities % Total Assets** | **42.4%** | **77.3%** | **79.5%** | **70.8%** | **74.6%** |
| Working Capital Turnover: Total Sales / Working Capital | 9.8 | | | | |
| Working Capital Ratio: Working Capital % Total Assets | 7.8% | -19.8% | -22.4% | -18.0% | -10.2% |

| | | | | | |
|---|---|---|---|---|---|
| **Length of Operating & Conversion Cycles** | | | | | |
| Length of Operating Cycle in Days | | | | | |
| Length of Cash Conversion Cycle in Days | | | | | |
| Current Assets % Total Liabilities | 57.3% | 59.9% | 57.6% | 59.4% | 73.1% |
| Total Liabilities % Total Assets | 87.8% | 96.0% | 99.1% | 89.0% | 88.3% |
| Long Term Debt % Total Capital | 74.5% | 0.0% | 0.0% | 0.0% | 0.0% |
| Total Debt % Total Capital | 74.5% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Shareholders Common Equity % Total Capital** | **25.5%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** |
| Shareholders Common Equity % Total Assets | 12.2% | 4.0% | 0.9% | 11.0% | 11.7% |
| Capital Risk: Total Assets % Total Liabilities | 113.9% | 104.2% | 100.9% | 112.4% | 113.3% |
| Total Borrowing % Total Assets | 35.7% | 0.0% | 0.0% | 0.0% | 0.0% |
| Enterprise Value / Net Sales Ratio | 2.9 | 1.9 | 1.5 | 2.7 | 2.3 |
| Enterprise Value / Assets Ratio | 2.2 | 2.7 | 1.6 | 2.5 | 2.3 |
| **Total Debt Coverage Ratio: Funds From Operations % Total Debt** | **17.4%** | | | | |
| Funds From Operations % Net Property, Plant & Equipment | 67.6% | 90.0% | 8.7% | 37.5% | 30.7% |
| Funds From Operations % Total Capital | 13.0% | 368.2% | 178.4% | 66.9% | 52.9% |
| Funds From Operations % Total Assets | 6.2% | 14.8% | 1.5% | 7.4% | 6.2% |
| **Increase/Decrease in Cash & Short Term Investment** | **69.1** | **-4.8** | **17.9** | **-4.3** | **10.1** |

| | | | | | |
|---|---|---|---|---|---|
| Increase/Decrease in Cash & Short Term Investment % of Funds from Operations | 354.7% | -22.3% | 932.7% | -44.3% | 148.1% |

## Per Share Data: Carbonite Inc
*Figures are expressed as per unit of respective shares.*
*Figures are in U.S. Dollars.*

| Fiscal Year | 2017 | 2016 | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|
| Fiscal Year End Date | 12/31/2017 | 12/31/2016 | 12/31/2015 | 12/31/2014 | 12/31/2013 |
| Sales | 8.50 | 7.56 | 5.02 | 4.51 | 4.04 |
| Operating Income | -0.39 | -0.07 | -0.78 | -0.29 | -0.39 |
| Pre-tax Income | -0.63 | -0.10 | -0.79 | -0.33 | -0.40 |
| Net Income (Continuing Operations) | -0.14 | -0.15 | -0.79 | -0.34 | -0.40 |
| Net Income Before Extra Items | -0.46 | -0.15 | -0.79 | -0.34 | -0.40 |
| Extraordinary Items | | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Income After Extraordinary Items | -0.14 | -0.15 | -0.79 | -0.34 | -0.40 |
| Net Income Available to Common Shares | -0.46 | -0.15 | -0.80 | -0.35 | -0.41 |
| Fully Diluted Earnings | -0.46 | -0.15 | -0.80 | -0.35 | -0.41 |
| Common Dividends | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cash Earnings | 0.70 | 0.79 | 0.07 | 0.36 | 0.26 |
| Book Value | 1.36 | 0.21 | 0.04 | 0.53 | 0.48 |
| Retained Earnings | -6.01 | -6.02 | -5.91 | -5.12 | -4.90 |
| Assets | 11.10 | 5.28 | 4.63 | 4.84 | 4.11 |

## Profitability Analysis: Carbonite Inc
*Currency figures are in U.S. Dollars.*

| Fiscal Year | 2017 | 2016 | 2015 | 2014 | 2013 |
|---|---|---|---|---|---|
| **Fiscal Year End Date** | 12/31/2017 | 12/31/2016 | 12/31/2015 | 12/31/2014 | 12/31/2013 |
| Gross Income Margin | 70.7% | 70.6% | 71.6% | 68.5% | 67.5% |
| Operating Income Margin | -4.6% | -0.9% | -15.5% | -6.4% | -9.5% |
| Pretax Income Margin | -7.4% | -1.3% | -15.7% | -7.3% | -9.8% |
| EBIT Margin | -4.5% | -1.3% | -15.7% | -7.3% | -9.8% |
| Net Income Margin | -1.7% | -2.0% | -15.8% | -7.6% | -9.9% |
| Return on Equity - Total | -18.2% | -118.7% | -276.9% | -68.4% | -79.3% |
| Return on Invested Capital | 0.6% | -118.7% | -276.9% | -68.4% | -79.3% |
| Return on Assets | 0.2% | -3.0% | -16.8% | -7.8% | -10.1% |
| Asset Turnover | 0.8 | 1.4 | 1.1 | 0.9 | 1.0 |
| Financial Leverage | 292.2% | 0.0% | 0.0% | 0.0% | 0.0% |
| Interest Expense on Debt | 6,866,000 | 0 | 0 | 0 | 0 |
| Effective Tax Rate | | | | | |
| Cash Flow % Sales | 8.1% | 10.4% | 1.4% | 7.9% | 6.3% |
| Selling, General & Administrative Expenses % of Sales | 75.3% | 71.5% | 87.1% | 74.9% | 77.0% |
| Research & Development Expense | 19.3% | 16.1% | 20.6% | 19.7% | 19.5% |
| Operating Income Return On Total Capital | 2,472.6% | 443.7% | -92.6% | 13.4% | -8.0% |

## Wright Quality Rating - Investment Acceptance: Carbonite Inc
*Currency figures are in millions of U.S. Dollars.*

| Wright Quality Rating | C<sub>BNN</sub> |
|---|---|
| **Investment Acceptance Rating** | **C** |
| Total Market Value of Shares Outstanding - Three Year Average | 730 |
| - Current Year | 932 |
| Public Market Value (Excludes Closely Held) - Three Year Average | 686 |
| - Current Year | 875 |
| Trading Volume - Three Year Average | 1,916 |
| - Current Year | 2,772 |
| Turnover Rate - Three Year Average | 262.4% |
| - Current Year | 297.5% |
| Stock Exchange Listings | NAS |
| Number of Institutional Investors | 218 |
| Number of Shareholders | |
| Closely Held Shares as % of Total Shares Outstanding | 6.1% |

## Wright Quality Rating - Financial Strength: Carbonite Inc

| Wright Quality Rating | cBNN |
|---|---|
| **Financial Strength Rating** | **B** |
| Total Shareholders' Equity (Millions of U.S. Dollars) | 273 |
| Total Shareholders' Equity as % Total Capital | 70.1% |
| Preferred Stock as % of Total Capital | 0.0% |
| Long Term Debt as % of Total Capital | 0.0% |
| Long Term Debt (Millions of U.S. Dollars) | 0 |
| Lease Obligations (Millions of U.S. Dollars) | 0 |
| Long Term Debt including Leases (Millions of U.S. Dollars) | 0 |
| Total Debt as % of Total Capital | 29.9% |
| Fixed Charge Coverage Ratio: Pretax Income to Interest Expense & Preferred Dividends | -0.6 |
| Fixed Charge Coverage Ratio: Pretax Income to Net Interest Income & Preferred Dividends | -0.6 |
| Quick Ratio (Cash & Receivables / Current Liabilities) | 0.9 |
| Current Ratio (Current Assets / Current Liabilities) | 0.9 |

| Wright Quality Rating - Profitability & Stability: **Carbonite Inc** | |
|---|---|
| **Wright Quality Rating** | CB**N**N |
| **Profitability & Stability Rating** | **N** |
| Profit Rate of Earnings on Equity Capital - Time-Weighted Normal | -99.0% |
| - Basic Trend | -4.0% |
| Cash Earnings Return on Equity - Time-Weighted Average | 38.4% |
| - Basic Trend | 4.0% |
| Cash Earnings Return on Equity - Stability Index | 45.2% |
| Return On Assets (Time-Weighted Average) | -8.4% |
| Pre-Tax Income as % of Total Assets (Time-Weighted Average) | -8.8% |
| Operating Income as % of Total Assets (Time-Weighted Average) | -8.1% |
| Operating Income as % of Total Capital (Adjusted Rate) | -130.8% |
| Pre-Tax Income as % of Total Assets (Time-Weighted Average) | -8.8% |
| Operating Income as % of Total Assets (Time-Weighted Average) | -8.1% |
| Operating Income as % of Total Capital (Adjusted Rate) | -130.8% |

**Wright Quality Rating - Corporate Growth: Carbonite Inc**
*Figures are expressed on a Per Share Basis.*

| Wright Quality Rating | CBN N |
|---|---|
| **Growth Rating** | **N** |
| Normal Earnings Growth | 0.0% |
| Cash Earnings Growth | 25.0% |
| Cash Earnings Stability Index | 61.5% |
| Earned Equity Growth | -99.0% |
| Dividend Growth | 0.0% |
| Operating Income Growth | 0.0% |
| Assets Growth | 19.9% |
| Sales/Revenues Growth | 19.5% |

# Wright Industry Averages Reports

## Introduction

The following pages are comprised of seven reports which contain averages for the companies in the Software & Services (Global) sector. The primary source of the data contained in these reports is the Worldscope® Database.  The "averages" reports are compiled from the fundamental data compiled on the companies which make up this industry.

## Industry Averages - Report Types

- Sales Analysis
- Income Statement
- Balance Sheet
- Sources of Capital
- Leverage Analysis Ratios
- Per Share Data Ratios
- Profitability Analysis Ratios

The Wright Industry Averages Reports are compiled on a fiscal year basis.  Companies ending their fiscal year in January are grouped with the prior year's reports.  The values for 2012 for example are contributed by those companies that ended their fiscal year after 31 January 2012 and prior to 1 February 2013.  The values shown for all reports are presented in U.S. dollars.

## Data Compilation Steps

All companies in the industry with more than $1 million (U.S.) in net sales were included.  Currency items in the financial statements were converted to U.S. dollars using an average exchange rate for each fiscal year.  A sum (aggregate value) was computed for all financial statement items by totaling the values reported by each company in the industry sector.  Industry Average report values were computed by dividing the aggregate value by the number of companies reporting.

Per share ratios were computed by using in the numerator a specific value that represents the aggregate sum for all companies in the industry divided by the aggregate value of the average number of appropriate common shares for each company.

Most companies in the industry reported Operating Income along with the major components that go into the calculation of Operating Income.  For the minority of companies that did not report all underlying cost components those components were derived, where possible, utilizing the reported items.  For example, if Cost of Goods Sold was not reported it was derived on a company-specific basis from the other reported items (i.e. Sales, Gross Income and Depreciation, Depletion & Amortization).  The derived value was then included in the calculation of the industry average.

**Summary Analysis: Software & Services Industry Averages (Global)**

*Figures are expressed on a Per Share Basis in U.S. Dollars.*

| Fiscal Year | 2017 | 2016 | 2015 | 2014 | 2013 | 2012 |
|---|---|---|---|---|---|---|
| **Market Prices** | | | | | | |
| High | 9.54 | 7.80 | 8.46 | 8.00 | 7.25 | 6.01 |
| Low | 6.09 | 5.12 | 5.05 | 5.24 | 4.44 | 4.05 |
| Average | 7.82 | 6.46 | 6.75 | 6.62 | 5.84 | 5.03 |
| Last | 8.63 | 6.71 | 7.10 | 6.86 | 6.77 | 5.16 |
| **Value Ratios** | | | | | | |
| High Price / Earnings | 40.4 | 36.0 | 44.3 | 30.5 | 27.2 | 25.4 |
| Low Price / Earnings | 25.8 | 23.6 | 26.4 | 20.0 | 16.6 | 17.1 |
| Average Price / Earnings | 33.1 | 29.8 | 35.4 | 25.2 | 21.9 | 21.2 |
| Last Price / Earnings | 36.5 | 31.0 | 37.2 | 26.1 | 25.4 | 21.8 |
| Average Price / Book Value | 5.0 | 4.4 | 4.6 | 4.1 | 3.8 | 3.4 |
| Last Price / Book Value | 5.6 | 4.5 | 4.8 | 4.2 | 4.4 | 3.5 |
| Dividends / Average Price (Dividend Yield) | 0.9% | 1.1% | 1.0% | 1.0% | 1.2% | 1.3% |
| Dividends / Last Price (Dividend Yield) | 0.8% | 1.1% | 0.9% | 1.0% | 1.0% | 1.2% |
| **Common Equity** | | | | | | |
| Earned Equity Growth | 12.2% | 10.4% | 8.8% | 13.2% | 13.5% | 12.9% |
| Return on Equity | 15.3% | 15.7% | 13.4% | 17.8% | 18.4% | 17.7% |
| Book Value | 1.55 | 1.48 | 1.47 | 1.63 | 1.54 | 1.48 |
| **Common Shares (in millions)** | | | | | | |
| Common Shares Outstanding | 347.3 | 321.7 | 302.4 | 265.5 | 255.0 | 253.6 |
| Common Shares Used to Compute EPS | 347.3 | 321.7 | 302.4 | 265.5 | 255.0 | 253.6 |
| **Common Stock Earnings** | | | | | | |
| Earnings per Share | 0.24 | 0.22 | 0.19 | 0.26 | 0.27 | 0.24 |
| Percent Change | 9.0% | 13.5% | -27.2% | -1.6% | 12.5% | -7.5% |
| Income Tax Rate | 21.6% | 23.6% | 28.2% | 27.0% | 25.0% | 28.8% |
| **Common Stock Dividends** | | | | | | |
| Dividends per Share | 0.07 | 0.07 | 0.06 | 0.07 | 0.07 | 0.06 |
| Percent Change | -5.5% | 13.1% | -3.8% | -2.4% | 8.9% | 14.7% |
| Total Common Dividends (in millions of US$) | 24.0 | 23.5 | 19.6 | 17.9 | 17.6 | 16.0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dividends / Earnings (% Payout) | 29.3% | 33.7% | 33.9% | 25.6% | 25.8% | 26.7% |
| Capital Expenditure (in millions of US$) | 36.7 | 30.8 | 26.8 | 25.8 | 23.2 | 20.9 |
| Sales | | | | | | |
| Sales (in millions of US$) | 727.6 | 620.1 | 570.2 | 560.2 | 564.3 | 573.4 |
| Percent Change | 17.4% | 8.7% | 1.8% | -0.7% | -1.6% | 3.4% |
| Sales per Share | 2.10 | 1.93 | 1.89 | 2.11 | 2.21 | 2.26 |
| Percent Change | 8.7% | 2.2% | -10.6% | -4.6% | -2.1% | 2.3% |

**Sales Analysis:** Software & Services Industry Averages (Global)

*Figures are expressed in thousands of U.S. Dollars. Values per Employee are in U.S. Dollars.*

| Fiscal Year | 2017 | 2016 | 2015 | 2014 | 2013 | 2012 |
|---|---|---|---|---|---|---|
| Sales | 727,649 | 620,062 | 570,199 | 560,153 | 564,263 | 573,441 |
| Percent Change | 17.4% | 8.7% | 1.8% | -0.7% | -1.6% | 3.4% |
| Cost of Goods Sold | 342,367 | 293,094 | 265,154 | 256,280 | 262,783 | 274,008 |
| Percent of Sales | 47.1% | 47.3% | 46.5% | 45.8% | 46.6% | 47.8% |
| Earnings before Interest, Taxes, Depreciation & Amortization (EBITDA) | 154,527 | 132,069 | 116,936 | 130,314 | 122,553 | 112,586 |
| Percent of Sales | 21.2% | 21.3% | 20.5% | 23.3% | 21.7% | 19.6% |
| Net Income after Preferred Dividends - available to Common | 82,082 | 69,750 | 57,745 | 69,655 | 67,988 | 60,129 |
| Percent of Sales | 11.3% | 11.2% | 10.1% | 12.4% | 12.0% | 10.5% |
| Employees | 5,131 | 4,880 | 4,261 | 3,936 | 3,738 | 3,477 |
| Sales per Employee | 141,815 | 127,055 | 133,805 | 142,307 | 150,972 | 164,932 |
| Net Income per Employee | 15,997 | 14,292 | 13,551 | 17,696 | 18,191 | 17,294 |

## Income Statement - (Actual Values): Software & Services Industry Averages (Global)

*All figures in millions of U.S. Dollars.*

| Fiscal Year | 2017 | 2016 | 2015 | 2014 | 2013 | 2012 |
|---|---|---|---|---|---|---|
| **Net Sales or Revenues** | 727.6 | 620.1 | 570.2 | 560.2 | 564.3 | 573.4 |
| Cost of Goods Sold | 342.4 | 293.1 | 265.2 | 256.3 | 262.8 | 274.0 |
| Depreciation, Depletion & Amortization | 43.3 | 36.2 | 32.1 | 30.6 | 29.9 | 28.7 |
| Other Costs | 0.0 | -0.0 | -0.0 | -0.3 | 1.4 | 0.1 |
| Gross Income | 341.9 | 290.9 | 273.0 | 273.6 | 270.2 | 270.6 |
| Selling, General & Administrative Expenses | 219.8 | 187.8 | 176.1 | 171.4 | 171.5 | 169.7 |
| Other Operating Expenses | 7.9 | 6.2 | 5.3 | 6.4 | 4.2 | 4.8 |
| Operating Expenses - Total | 613.5 | 523.3 | 478.7 | 464.7 | 468.4 | 477.3 |
| Operating Income | 114.2 | 96.8 | 91.6 | 95.8 | 94.5 | 96.0 |
| Extraordinary Credit - Pretax | 3.4 | 2.1 | 2.8 | 2.5 | 1.4 | 2.4 |
| Extraordinary Charge - Pretax | 14.6 | 10.3 | 16.1 | 7.9 | 6.8 | 17.0 |
| Non-Operating Interest Income | 3.6 | 2.8 | 2.4 | 2.3 | 2.2 | 2.7 |
| Reserves - Increase/Decrease | 0.0 | 0.0 | 0.0 | 0.0 | -0.0 | -0.0 |
| Pretax Equity in Earnings | 1.4 | 0.6 | 0.6 | 0.1 | 0.2 | -0.0 |
| Other Income/Expense - Net | -6.6 | -6.1 | -5.6 | -10.4 | -3.2 | -6.4 |
| Earnings before Interest, Taxes, Depreciation & Amortization (EBITDA) | 154.5 | 132.1 | 116.9 | 130.3 | 122.6 | 112.6 |
| Earnings before Interest & Taxes(EBIT) | 111.9 | 96.4 | 85.0 | 100.6 | 92.1 | 84.9 |
| Interest Expense on Debt | 9.7 | 8.0 | 6.9 | 6.4 | 6.3 | 6.3 |
| Interest Capitalized | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.0 |
| Pretax Income | 105.0 | 90.3 | 80.0 | 96.8 | 88.4 | 84.3 |
| Income Taxes | 22.7 | 21.3 | 22.6 | 26.1 | 22.2 | 24.3 |
| Minority Interest | 0.8 | 1.4 | 0.6 | 0.6 | 0.5 | 0.5 |
| Equity in Earnings | 0.2 | 0.2 | 0.2 | 0.7 | 0.8 | 0.8 |
| After Tax Other Income/Expense | -0.2 | -0.1 | -0.3 | -0.1 | -0.1 | -0.1 |
| Discontinued Operations | 0.7 | 2.1 | 1.1 | -1.1 | 1.6 | -0.1 |
| Net Income before Extraordinary Items/Preferred Dividends | 82.2 | 69.8 | 57.8 | 69.7 | 68.1 | 60.2 |
| Extraordinary Items & Gain/Loss Sale of Assets | -9.5 | -0.0 | 0.1 | 0.0 | 0.8 | 0.2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Preferred Dividend Requirements | 0.1 | 0.0 | 0.1 | 0.1 | 0.1 | 0.1 |
| Net Income after Preferred Dividends - available to Common | 82.1 | 69.7 | 57.7 | 69.7 | 68.0 | 60.1 |

## Balance Sheet - (Actual Values): Software & Services Industry Averages (Global)

*All figures in millions of U.S. Dollars.*

| Fiscal Year | 2017 | 2016 | 2015 | 2014 | 2013 | 2012 |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| **Total Assets** | **1,284.5** | **1,093.7** | **988.5** | **918.5** | **846.4** | **820.6** |
| Cash & Short Term Investments | 365.7 | 301.8 | 270.3 | 241.3 | 226.4 | 206.7 |
| Cash | 229.1 | 185.2 | 163.1 | 143.1 | 132.2 | 122.4 |
| Short Term Investments | 136.6 | 116.6 | 107.2 | 98.2 | 94.1 | 84.3 |
| Receivables (Net) | 191.4 | 160.7 | 148.8 | 142.5 | 138.3 | 139.9 |
| Inventories -Total | 21.1 | 17.0 | 16.4 | 14.8 | 15.5 | 16.7 |
| Raw Materials | 4.5 | 3.9 | 3.9 | 3.5 | 3.3 | 3.2 |
| Work in Process | 7.4 | 6.5 | 6.1 | 6.6 | 7.2 | 7.3 |
| Finished Goods | 8.3 | 7.2 | 7.2 | 6.3 | 6.6 | 6.7 |
| Progress Payments & Other | 0.9 | -0.6 | -0.8 | -1.6 | -1.6 | -0.4 |
| Prepaid Expenses | 6.8 | 5.3 | 4.9 | 4.4 | 4.1 | 3.6 |
| Other Current Assets | 60.1 | 56.2 | 46.9 | 49.3 | 49.1 | 52.8 |
| Current Assets - Total | 642.7 | 538.8 | 485.0 | 450.1 | 431.7 | 419.4 |
| Long Term Receivables | 18.4 | 15.6 | 14.9 | 14.5 | 15.3 | 10.6 |
| Investment in Associated Companies | 29.5 | 24.4 | 23.8 | 20.7 | 17.6 | 10.9 |
| Other Investments | 43.4 | 33.5 | 32.0 | 23.3 | 21.4 | 25.1 |
| Property Plant and Equipment - Gross | 248.1 | 210.8 | 198.0 | 166.2 | 162.9 | 170.0 |
| Accumulated Depreciation | 123.8 | 107.5 | 102.3 | 89.4 | 88.1 | 95.9 |
| Property Plant and Equipment – Net | 124.4 | 103.3 | 96.1 | 77.1 | 74.9 | 74.2 |
| Other Assets | 422.3 | 374.7 | 333.0 | 329.0 | 276.3 | 271.0 |
| Deferred Charges | 9.4 | 7.9 | 7.7 | 6.7 | 9.8 | 7.9 |
| Tangible Other Assets | 28.0 | 20.4 | 19.3 | 19.7 | 20.4 | 11.2 |
| Intangible Other Assets | 383.2 | 329.0 | 289.7 | 280.3 | 246.4 | 250.1 |
| Total Assets | 1,284.5 | 1,093.7 | 988.5 | 918.5 | 846.4 | 820.6 |
| **Liabilities & Shareholders' Equity** | | | | | | |
| **Total Liabilities & Shareholders' Equity** | **1,284.5** | **1,093.7** | **988.5** | **918.5** | **846.4** | **820.6** |
| Accounts Payable | 69.1 | 55.8 | 51.1 | 47.7 | 45.8 | 42.4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Short Term Debt & Current Portion of Long Term Debt | 57.5 | 42.0 | 37.8 | 30.3 | 33.5 | 32.0 |
| Accrued Payroll | 26.6 | 23.0 | 21.6 | 20.8 | 17.9 | 20.3 |
| Income Taxes Payable | 10.4 | 8.3 | 7.6 | 10.8 | 9.5 | 9.0 |
| Dividends Payable | 0.7 | 0.9 | 0.9 | 0.8 | 0.4 | 1.3 |
| Other Current Liabilities | 205.5 | 172.7 | 154.8 | 144.6 | 143.3 | 140.6 |
| Current Liabilities - Total | 369.5 | 302.5 | 273.7 | 254.5 | 249.9 | 245.7 |
| Long Term Debt | 245.4 | 195.8 | 167.9 | 143.3 | 122.6 | 114.6 |
| Long Term Debt Excluding Capitalized Leases | 188.1 | 152.2 | 133.2 | 110.5 | 92.7 | 85.0 |
| Capitalized Lease Obligations | 57.3 | 43.6 | 34.8 | 32.8 | 29.9 | 29.6 |
| Provision for Risks and Charges | 23.5 | 22.0 | 20.8 | 24.1 | 21.7 | 34.1 |
| Deferred Income | 15.8 | 12.4 | 9.7 | 9.2 | 8.8 | 9.6 |
| Deferred Taxes | 3.5 | 12.5 | 12.9 | 14.3 | 5.0 | 3.3 |
| Deferred Tax Liability in Untaxed Reserves | | | | | | 0.0 |
| Other Liabilities | 44.5 | 34.5 | 32.9 | 30.7 | 26.6 | 15.5 |
| Total Liabilities | 703.1 | 579.9 | 518.0 | 474.3 | 434.0 | 421.7 |
| Non-Equity Reserves | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 |
| Minority Interest | 37.8 | 32.3 | 22.4 | 11.0 | 11.3 | 11.2 |
| Preferred Stock | 5.2 | 6.0 | 2.5 | 1.8 | 2.7 | 2.9 |
| Preferred Stock Issued for ESOP | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| ESOP Guarantees - Preferred Issued | | | | | | 0.0 |
| Common Equity | 538.3 | 475.3 | 445.6 | 431.5 | 392.2 | 374.2 |
| Total Liabilities & Shareholders' Equity | 1,284.5 | 1,093.7 | 988.5 | 918.5 | 846.4 | 820.6 |

## Sources of Capital: Software & Services Industry Averages (Global)

*Currency figures are in millions of U.S. Dollars.*
*Year to year % changes pertain to reported Balance Sheet values.*

| Fiscal Year | 2017 | 2016 | 2015 | 2014 | 2013 | 2012 |
|---|---|---|---|---|---|---|
| **Actual Values** | | | | | | |
| Total Capital | **826.8** | **709.3** | **638.5** | **587.6** | **528.8** | **503.0** |
| Long Term Debt | 245.4 | 195.8 | 167.9 | 143.3 | 122.6 | 114.6 |
| Minority Interest | 37.8 | 32.3 | 22.4 | 11.0 | 11.3 | 11.2 |
| Preferred Stock | 5.2 | 6.0 | 2.5 | 1.8 | 2.7 | 2.9 |
| Common Equity | 538.3 | 475.3 | 445.6 | 431.5 | 392.2 | 374.2 |
| **Percent of Total Capital** | | | | | | |
| Long Term Debt | 29.7% | 27.6% | 26.3% | 24.4% | 23.2% | 22.8% |
| Minority Interest | 4.6% | 4.6% | 3.5% | 1.9% | 2.1% | 2.2% |
| Preferred Stock | 0.6% | 0.8% | 0.4% | 0.3% | 0.5% | 0.6% |
| Common Equity | 65.1% | 67.0% | 69.8% | 73.4% | 74.2% | 74.4% |
| Total Capital | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Year to Year Net Changes (in millions of U.S. Dollars)** | | | | | | |
| Long Term Debt | 49.6 | 27.8 | 24.7 | 20.7 | 8.0 | 7.9 |
| Minority Interest | 5.4 | 10.0 | 11.4 | -0.3 | 0.1 | 3.0 |
| Preferred Stock | -0.8 | 3.5 | 0.7 | -0.9 | -0.2 | 0.0 |
| Common Equity | 62.9 | 29.8 | 14.1 | 39.2 | 18.0 | 33.5 |
| Total Capital | 117.5 | 70.9 | 50.9 | 58.7 | 25.8 | 44.4 |
| **Year to Year Percent Changes** | | | | | | |
| Long Term Debt | 25.3% | 16.6% | 17.2% | 16.9% | 7.0% | 7.4% |
| Minority Interest | 16.8% | 44.6% | 103.8% | -2.6% | 0.8% | 37.0% |
| Preferred Stock | -14.0% | 138.3% | 41.4% | -33.4% | -6.4% | 0.3% |
| Common Equity | 13.2% | 6.7% | 3.3% | 10.0% | 4.8% | 9.8% |
| Total Capital | 16.6% | 11.1% | 8.7% | 11.1% | 5.1% | 9.7% |
| **Total Liabilities & Common Equity** | | | | | | |
| Total Liabilities | 703.1 | 579.9 | 518.0 | 474.3 | 434.0 | 421.7 |
| Net Change in Liabilities as % of Total Liabilities | 17.5% | 10.7% | 8.4% | 8.5% | 2.8% | 4.4% |

| Common Equity | 538.3 | 475.3 | 445.6 | 431.5 | 392.2 | 374.2 |
|---|---|---|---|---|---|---|
| Net Change in Common Equity as % of Common Equity | 11.7% | 6.3% | 3.2% | 9.1% | 4.6% | 8.9% |
| **Cash Flow** | | | | | | |
| Operating Activities | 148.4 | 124.5 | 106.6 | 106.9 | 102.2 | 105.9 |
| Financing Activities | 1.9 | -12.7 | -0.8 | -12.7 | -20.6 | -23.2 |
| Investing Activities | 129.8 | 97.7 | 91.7 | 79.3 | 66.1 | 75.9 |

**Leverage Analysis: Software & Services Industry Averages (Global)**

| Fiscal Year | 2017 | 2016 | 2015 | 2014 | 2013 | 2012 |
|---|---|---|---|---|---|---|
| Long Term Debt % of EBIT | 219.2% | 203.1% | 197.5% | 142.5% | 133.0% | 135.0% |
| Long Term Debt % of EBITDA | 158.8% | 148.2% | 143.6% | 109.9% | 100.0% | 101.7% |
| Long Term Debt % of Total Assets | 19.1% | 17.9% | 17.0% | 15.6% | 14.5% | 14.0% |
| Long Term Debt % of Total Capital | 29.7% | 27.6% | 26.3% | 24.4% | 23.2% | 22.8% |
| Long Term Debt % of Com Equity | 45.6% | 41.2% | 37.7% | 33.2% | 31.3% | 30.6% |
| Total Debt % of EBIT | 270.6% | 246.7% | 241.9% | 172.6% | 169.4% | 172.7% |
| Total Debt % of EBITDA | 196.0% | 180.0% | 175.9% | 133.2% | 127.3% | 130.1% |
| Total Debt % of Total Assets | 23.6% | 21.7% | 20.8% | 18.9% | 18.4% | 17.9% |
| Total Debt % of Total Capital | 36.6% | 33.5% | 32.2% | 29.5% | 29.5% | 29.1% |
| Total Debt % of Total Capital & Short Term Debt | 36.6% | 33.5% | 32.2% | 29.5% | 29.5% | 29.1% |
| Total Debt % of Common Equity | 56.3% | 50.0% | 46.2% | 40.2% | 39.8% | 39.2% |
| Minority Interest % of EBIT | 33.8% | 33.6% | 26.3% | 10.9% | 12.2% | 13.2% |
| Minority Interest % of EBITDA | 24.5% | 24.5% | 19.1% | 8.4% | 9.2% | 9.9% |
| Minority Interest % of Total Assets | 2.9% | 3.0% | 2.3% | 1.2% | 1.3% | 1.4% |
| Minority Interest % of Total Capital | 4.6% | 4.6% | 3.5% | 1.9% | 2.1% | 2.2% |
| Minority Interest % of Com Equity | 7.0% | 6.8% | 5.0% | 2.5% | 2.9% | 3.0% |
| Preferred Stock % of EBIT | 4.6% | 6.2% | 3.0% | 1.8% | 2.9% | 3.4% |
| Preferred Stock % of EDITDA | 3.3% | 4.5% | 2.2% | 1.4% | 2.2% | 2.5% |
| Preferred Stock % of Total Assets | 0.4% | 0.5% | 0.3% | 0.2% | 0.3% | 0.3% |
| Preferred Stock % of Total Capital | 0.6% | 0.8% | 0.4% | 0.3% | 0.5% | 0.6% |
| Preferred Stock % of Total Equity | 1.0% | 1.3% | 0.6% | 0.4% | 0.7% | 0.8% |
| Common Equity % of Total Assets | 41.9% | 43.5% | 45.1% | 47.0% | 46.3% | 45.6% |
| Common Equity % of Total Capital | 65.1% | 67.0% | 69.8% | 73.4% | 74.2% | 74.4% |
| Total Capital % of Total Assets | 64.4% | 64.9% | 64.6% | 64.0% | 62.5% | 61.3% |
| Capital Expenditure % of Sales | 5.0% | 5.0% | 4.7% | 4.6% | 4.1% | 3.6% |
| Fixed Assets % of Common Equity | 23.1% | 21.7% | 21.6% | 17.9% | 19.1% | 19.8% |
| Working Capital % of Total Capital | 33.0% | 33.3% | 33.1% | 33.3% | 34.4% | 34.5% |
| Dividend Payout | 29.3% | 33.7% | 33.9% | 25.6% | 25.8% | 26.7% |
| Funds From Operations % of Total Debt | 47.0% | 52.9% | 54.4% | 61.6% | 70.7% | 74.3% |

**Per Share Data:** Software & Services Industry Averages (Global)

*Figures are expressed as per unit of respective shares.*
*Figures are in U.S. Dollars.*

| Fiscal Year | 2017 | 2016 | 2015 | 2014 | 2013 | 2012 |
|---|---|---|---|---|---|---|
| Sales | 2.10 | 1.93 | 1.89 | 2.11 | 2.21 | 2.26 |
| Operating Income | 0.33 | 0.30 | 0.30 | 0.36 | 0.37 | 0.38 |
| Pre-tax Income | 0.30 | 0.28 | 0.26 | 0.36 | 0.35 | 0.33 |
| Net Income (Continuing Operations) | 0.22 | 0.23 | 0.21 | 0.28 | 0.29 | 0.26 |
| Net Income Before Extra Items | 0.24 | 0.22 | 0.19 | 0.26 | 0.27 | 0.24 |
| Extraordinary Items | 0.00 | -0.00 | -0.00 | 0.00 | 0.00 | 0.00 |
| Net Income After Extraordinary Items | 0.21 | 0.22 | 0.19 | 0.26 | 0.27 | 0.24 |
| Net Income Available to Common Shares | 0.24 | 0.22 | 0.19 | 0.26 | 0.27 | 0.24 |
| Fully Diluted Earnings | 0.23 | 0.20 | 0.19 | 0.26 | 0.27 | 0.24 |
| Common Dividends | 0.07 | 0.07 | 0.06 | 0.07 | 0.07 | 0.06 |
| Cash Earnings | 0.41 | 0.39 | 0.37 | 0.40 | 0.43 | 0.43 |
| Book Value | 1.55 | 1.48 | 1.47 | 1.63 | 1.54 | 1.48 |
| Retained Earnings | 0.95 | 0.88 | 0.86 | 0.99 | 0.90 | 0.78 |
| Assets | 3.70 | 3.40 | 3.27 | 3.46 | 3.32 | 3.24 |

**Profitability Analysis:** Software & Services Industry Averages (Global)
*Currency figures are in U.S. Dollars.*

| Fiscal Year | 2017 | 2016 | 2015 | 2014 | 2013 | 2012 |
|---|---|---|---|---|---|---|
| Gross Income Margin | 47.0% | 46.9% | 47.9% | 48.8% | 47.9% | 47.2% |
| Operating Income Margin | 15.7% | 15.6% | 16.1% | 17.1% | 16.7% | 16.7% |
| Pretax Income Margin | 14.4% | 14.6% | 14.0% | 17.3% | 15.7% | 14.7% |
| EBIT Margin | 15.4% | 15.5% | 14.9% | 18.0% | 16.3% | 14.8% |
| Net Income Margin | 10.0% | 11.3% | 10.2% | 12.5% | 12.2% | 10.5% |
| Return on Equity - Total | 15.3% | 15.7% | 13.4% | 17.8% | 18.4% | 17.7% |
| Return on Invested Capital | 10.2% | 10.9% | 9.8% | 13.2% | 13.7% | 13.2% |
| Return on Assets | 6.6% | 7.1% | 6.3% | 8.2% | 8.4% | 8.0% |
| Asset Turnover | 0.6 | 0.6 | 0.6 | 0.6 | 0.7 | 0.7 |
| Financial Leverage | 56.3% | 50.0% | 46.2% | 40.2% | 39.8% | 39.2% |
| Interest Expense on Debt | 9,749,066 | 7,963,263 | 6,931,049 | 6,394,793 | 6,304,968 | 6,301,937 |
| Effective Tax Rate | 21.6% | 23.6% | 28.2% | 27.0% | 25.0% | 28.8% |
| Cash Flow % Sales | 19.6% | 20.3% | 19.6% | 19.1% | 19.6% | 19.0% |
| Selling, General & Administrative Expenses % of Sales | 30.2% | 30.3% | 30.9% | 30.6% | 30.4% | 29.6% |
| Research & Development Expense % of Sales | 7.3% | 7.3% | 7.2% | 6.8% | 6.3% | 6.3% |
| Operating Income Return On Total Capital | 16.6% | 11.1% | 8.7% | 11.1% | 5.1% | 9.7% |

# Wright Quality Rating®

Since 1970, Wright Investors' Service has rated all of the companies in its database (when there is sufficient information available). The Wright Quality Rating, measures the overall investment quality of a company.

Wright Quality Ratings are based on numerous individual measures of quality, grouped into four principal components: (1) Investment Acceptance (i.e. stock liquidity), (2) Financial Strength, (3) Profitability & Stability, and (4) Growth. The ratings are based on established principles using 5-6 years of corporate record and other investment data.

The ratings consist of three letters and a number. Each letter reflects a composite qualitative measurement of numerous individual standards which may be summarized as follows:

A = Outstanding; B = Excellent; C = Good; D = Fair; L = Limited; N = Not Rated.

The number component of the Quality Rating is also a composite measurement of the annual corporate growth, based on earnings and modified by growth rates of equity, dividends, and sales per common share. The Growth rating may vary from 0 (lowest) to 20 (highest). (See sample Quality Rating below.)

## Example:
## Wright Quality Rating: BAC8

| Investment Acceptance | B | Excellent |
|---|---|---|
| Financial Strength | A | Outstanding |
| Profitability & Stability | C | Good |
| Growth | 8 | |

The highest quality rating assigned by Wright is AAA20. This rating would be assigned to a company that has a large and broad base of shareholders, an outstanding balance sheet and strong and stable profitability. The company would also have experienced superior growth over the past several years.

The Wright Quality Rating assigned to a company also takes into consideration country and industry variations. If there is not sufficient information available, the quality rating will not be assigned or an "N" (not-rated) will be applied for that particular quality criteria.

Copyright ©2000-2018. Distributed by Wright Investors' Service, Inc. All Rights Reserved. Except for quotations by established news media. No pages in this report may be reproduced, stored in a retrieval system, or transmitted for commercial purposes, in any form or by any means, electronic, mechanical, photocopying, recording, or otherwise without prior written permission. Wright Quality Rating® is a registered trademark of The Winthrop Corporation.

Information is believed reliable, but accuracy, completeness and opinions are not guaranteed. This report is provided for general information only, is not to be considered investment advice, and should not be relied upon for investment decisions. This report is provided "as is," without warranty of any kind, express or implied, including, but not limited to warranties of merchantability, fitness for a particular purpose or non-infringement.