# EXHIBIT 60

*Barclays Bank LLC analyst report*
*4/12/2019*

CORE

## BARCLAYS

Equity Research
12 April 2019

# U.S. Software
# The Q1 Earnings Guide

**Seasonally Small Quarter After Big Run:** We are not sure whether the Q1 earnings season will necessarily provide a short term catalysts to extend the strong software performance year-to-date (21% vs. S&P 500 of 15%). Q1 is seasonally the smallest quarter and SaaS vendors will also suffer from the Q4 compounding effect (more renewals in Q4, optically impacting Q1). With that in mind, the end demand data points from our US VAR survey remain upbeat which should help maintain high interest in the space. Finally, we also expect more companies to discuss ARR and RPO metrics, which is something that is still new to many investors.

**VAR Survey – Surprisingly Better Outlook:** Our survey (see *March VAR Survey*, 12 Apr 2019) suggests healthy Q1 software spending. The bigger surprise though is the increased confidence for the short and especially long-term outlook. This seems unusual given that we are still at the beginning of the year and in a lighter quarter. We see this as a positive sign that US end demand remains very resilient. Looking at individual company results, we note that MSFT results, despite tough comps remain positive. CTXS showed another quarter of moderation, and SYMC improved.

**Stock Picker's Market In Q1:** Given that Q1 is a smaller quarter for software we need to look at special situations to identify names with a favorable set up. Very conservative guidance should help Five9. Paycom will benefit from the filings required around tax season and often sees larger than expected Q1 benefits. Lastly, simply delivering a solid Q1 should help Talend continue its recovery journey.

**Special Attention For Some Names Needed:** With recent management turnover and slowing economic activity in Europe we would be cautious on SAP in the Q1 earnings season. The channel data points for Citrix continue to moderate. Lastly, we hope that the new CFO will de-risk Avaya's full year guidance which could create a short-term headwind for the shares.

**In large cap security, we like setups on CHKP and SYMC, both on improving checks.** This is SYMC's seasonally strongest quarter, and our VAR survey shows more partners were in line to ahead of plan compared to last quarter, and qualitatively exhibited less discounting. Furthermore, FY20 guide is arguably de-risked in our view after 3Q and so we wonder if the idea of "Rule of 40" in FY20 starts to resonate. We also like CHKP into this print with improving checks after CHKP's new channel hires. Furthermore, we think billings and product have easy comparables with new appliances that could help.

**In mid-cap security, we like setups on FEYE and MIME; in design, we are cautiously optimistic on PTC.** In mid-cap, we like the setup on FEYE given the stocks first quarter of Expertise-on-demand, which had a good start in limited availability during 4Q. We also like MIME's setup as we expect success up-market to continue, and the FY20 guide is de-risked. We are cautiously optimistic on PTC based on checks indicating good CAD/PLM flow business, and at least one large deal closure against a de-risked guide.

INDUSTRY UPDATE

**U.S. Software**
POSITIVE
Unchanged

For a full list of our ratings, price target and earnings changes in this report, please see table on page 2.

U.S. Software
**Raimo Lenschow, CFA**
+1 212 526 2712
raimo.lenschow@barclays.com
BCI, US

**Saket Kalia, CFA**
+1 212 526 8465
saket.kalia@barclays.com
BCI, US

Pree Gadey
+1 212 526 3156
pree.gadey@barclays.com
BCI, US

Mohit Gogia
+1 212 526 1053
mohit.gogia@barclays.com
BCI, US

Michael Maguire
+1 212 526-8682
michael.maguire@barclays.com
BCI, US

David Rainville
+1 212 526 9318
david.rainville@barclays.com
BCI, US

David Fisher, CFA
+1 212 526 7126
david.fisher@barclays.com
BCI, US

Andrew Thomas
+1 212 526 8081
andrew.w.thomas@barclays.com
BCI, US

Barclays Capital Inc. and/or one of its affiliates does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

PLEASE SEE ANALYST CERTIFICATION(S) AND IMPORTANT DISCLOSURES BEGINNING ON PAGE 58.

CONFIDENTIAL

CARB-00006931

Barclays | U.S. Software

## Summary of our Ratings, Price Targets and Earnings Changes in this Report (all changes are shown in bold)

| Company | Rating | | Price | Price Target | | | EPS FY1 (E) | | | EPS FY2 (E) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Old | New | 11-Apr-19 | Old | New | %Chg | Old | New | %Chg | Old | New | %Chg |
| **U.S. Software** | Pos | Pos | | | | | | | | | | |
| Appian Corporation (APPN) | EW | EW | 32.32 | 31.00 | **34.00** | 10 | -0.43 | -0.43 | - | -0.20 | -0.20 | - |
| Ceridian HCM Holding Inc. (CDAY) | EW | EW | 51.59 | 44.00 | **49.00** | 11 | 0.44 | 0.44 | - | 0.62 | 0.62 | - |
| Check Point Software Technologies Ltd. (CHKP) | EW | EW | 125.81 | 120.00 | **135.00** | 13 | 6.04 | 6.04 | - | 6.51 | 6.51 | - |
| CyberArk Software (CYBR) | EW | EW | 119.54 | 112.00 | **122.00** | 9 | 1.99 | 1.99 | - | 2.51 | 2.51 | - |
| Microsoft Corp. (MSFT) | OW | OW | 120.33 | 120.00 | **132.00** | 10 | 4.36 | **4.35** | 0 | 4.84 | **4.91** | 1 |
| Paycom (PAYC) | EW | EW | 188.58 | 160.00 | **175.00** | 9 | 3.17 | 3.17 | - | 4.05 | 4.05 | - |
| Rapid7 (RPD) | OW | OW | 52.36 | 48.00 | **61.00** | 27 | 0.05 | 0.05 | - | 0.42 | 0.42 | - |
| ServiceNow, Inc. (NOW) | OW | OW | 245.77 | 235.00 | **270.00** | 15 | 2.91 | **3.07** | 5 | 3.89 | **3.97** | 2 |
| Varonis Systems, Inc. (VRNS) | EW | EW | 61.26 | 51.00 | **65.00** | 27 | 0.11 | 0.11 | - | -0.33 | -0.33 | - |

Source: Barclays Research. Share prices and target prices are shown in the primary listing currency and EPS estimates are shown in the reporting currency.
FY1(E): Current fiscal year estimates by Barclays Research. FY2(E): Next fiscal year estimates by Barclays Research.
Stock Rating: OW: Overweight; EW: Equal Weight; UW: Underweight; RS: Rating Suspended
Industry View: Pos: Positive; Neu: Neutral; Neg: Negative

CONFIDENTIAL

CARB-00006932

Barclays | U.S. Software

# CONTENTS

EARNINGS CALENDAR ........................................................................................ 5

VALUATION AND PRICE PERFORMANCE ............................................................. 6

ANSYS, INC. (UW/POS, PT $171) ........................................................................ 8

APPIAN (EW/POS, PT $34) .................................................................................. 9

AVAYA (OW/POS, PT $21) ................................................................................... 10

CARBONITE (OW/POS, PT $30) .......................................................................... 11

CERIDIAN (EW/POS, PT $49) .............................................................................. 12

CHECKPOINT SOFTWARE TECHNOLOGIES (EW/POS, PT $135) ....... 13

CITRIX (EW/POS, PT $115) .................................................................................. 14

CORNERSTONE (UW/POS, PT $50) .................................................................... 15

CYBERARK (EW/POS, PT $122) ........................................................................... 16

FIREEYE (EW/POS, PT $20) ................................................................................. 17

FIVE9 (EW/POS, PT $57) ..................................................................................... 18

FORTINET (EW/POS, PT $92) .............................................................................. 19

LIVEPERSON (OW/POS, PT $35) ......................................................................... 20

LOGMEIN (UW/POS, PT $74) .............................................................................. 21

MICROSOFT (OW/POS, PT $132) ........................................................................ 22

MIMECAST LTD. (OW/POS, PT $53) .................................................................... 24

MOBILEIRON (UW/POS, PT $5) .......................................................................... 25

NUANCE (OW/POS, PT $20) ............................................................................... 26

PAYCOM (EW/POS, PT $175) .............................................................................. 27

PLURALSIGHT (OW/POS, PT $36) ....................................................................... 28

PTC (OW/POS, PT $104) ..................................................................................... 29

RAPID7 (OW/POS, PT $61) ................................................................................. 30

SAP (OW/POS, PT $123) ..................................................................................... 31

SERVICENOW (OW/POS, PT $270) ..................................................................... 32

12 April 2019

CONFIDENTIAL

CARB-00006933

Barclays | U.S. Software

SOLARWINDS (EW/POS, PT $18)...................................................................33

SYMANTEC (EW/POS, PT $24) ....................................................................34

TABLEAU (OW/POS, PT $137).....................................................................35

TALEND (OW/POS, PT $70).........................................................................36

TERADATA (UW/POS, PT $34) ....................................................................37

VARONIS SYSTEMS, INC. (EW/POS, PT $65).............................................39

12 April 2019                                                                                    4

CONFIDENTIAL

CARB-00006934

Barclays | U.S. Software

# EARNINGS CALENDAR

FIGURE 1
**Q1 2019 Earnings Calendar**

| Monday | Tuesday | Wednesday | Thursday | Friday |
|---|---|---|---|---|
| 15-Apr | 16-Apr | 17-Apr | 18-Apr<br><br>CHKP Earnings | 19-Apr |
| 22-Apr | 23-Apr | SAP Earnings    24-Apr<br>MSFT Earnings<br>NOW Earnings<br>SWI Earnings<br>CTXS Earnings*<br>PTC Earnings | 25-Apr<br><br>LOGM Earnings<br>MOBL Earnings* | 26-Apr |
| 29-Apr<br><br>VRNS Earnings | 30-Apr<br><br>PAYC Earnings<br>FEYE Earnings | 1-May<br><br>FIVN Earnings | DATA Earnings    2-May<br>APPN Earnings<br>TDC Earnings<br>LPSN Earnings*<br>FTNT Earnings<br>RPD Earnings | 3-May |
| 6-May | 7-May<br><br>CSOD Earnings | 8-May<br><br>TLND Earnings<br>CDAY Earnings* | 9-May<br><br>AVYA Earnings*<br>SYMC Earnings | 10-May |
| 13-May | 14-May<br><br>CYBR Earnings | 15-May | 16-May | 17-May |

* Estimated Date
Source: Refinitiv, Barclays Research

CONFIDENTIAL                                                                                    CARB-00006935

Barclays | U.S. Software

# VALUATION AND PRICE PERFORMANCE

FIGURE 2
## Valuation Table

| Category | Company | Rating | Current price | Price target | Market Cap (USD $ mn) | P/E 2019E | P/E 2020E | EV/Sales 2019E | EV/Sales 2020E | EV/FCF 2019E | EV/FCF 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Large cap | Intuit | EW | 259.59 | 225 | 70,733 | 37.6x | 32.4x | 10.1x | 9.2x | 32.1x | 27.7x |
| | Microsoft | OW | 120.33 | 132 | 934,723 | 26.0x | 22.9x | 6.8x | 6.1x | 24.4x | 20.7x |
| | Oracle | EW | 53.79 | 55 | 194,558 | 14.7x | 13.7x | 5.3x | 5.1x | 12.6x | 11.7x |
| | SAP | OW | 112.33 | 123 | 134,459 | 19.8x | 18.2x | 4.4x | 4.0x | 35.6x | 26.5x |
| Enterpise SaaS | Anaplan | EW | 35.55 | 38 | 5,439 | nm | nm | 16.7x | 13.2x | nm | nm |
| | Appian | EW | 32.32 | 34 | 2,242 | nm | nm | 8.2x | 6.9x | nm | nm |
| | Ceridian | EW | 51.59 | 49 | 7,721 | nm | 83.6x | 10.0x | 8.8x | nm | nm |
| | Coupa | EW | 95.70 | 86 | 6,708 | nm | nm | 20.5x | 16.7x | nm | nm |
| | Cornerstone | UW | 54.74 | 50 | 3,516 | 46.2x | 35.6x | 6.1x | 5.3x | 39.6x | 31.9x |
| | Five9 | EW | 51.00 | 57 | 3,343 | 83.5x | 49.4x | 10.8x | 9.1x | nm | nm |
| | LivePerson | OW | 29.55 | 35 | 2,090 | nm | nm | 7.0x | 5.8x | nm | nm |
| | LogMeIn | UW | 83.44 | 74 | 4,387 | 16.9x | 17.8x | 3.5x | 3.4x | 12.6x | 13.6x |
| | Paycom | EW | 188.58 | 175 | 11,034 | 59.5x | 46.5x | 15.5x | 12.5x | 58.1x | 42.7x |
| | Salesforce | OW | 160.73 | 180 | 129,415 | 58.4x | 48.3x | 8.0x | 6.8x | 37.2x | 30.8x |
| | ServiceNow | OW | 245.77 | 270 | 48,420 | 80.0x | 61.9x | 13.9x | 11.0x | 49.1x | 37.8x |
| | Workday | EW | 195.87 | 187 | 47,863 | nm | 91.2x | 13.4x | 10.9x | nm | 74.6x |
| Big Data | Cloudera | EW | 11.44 | 14 | 3,491 | nm | 64.5x | 3.8x | 2.9x | nm | 37.1x |
| | Elastic | OW | 82.85 | 107 | 7,786 | nm | nm | 22.5x | 16.9x | nm | nm |
| | MongoDB | OW | 143.71 | 143 | 9,253 | nm | nm | 25.0x | 18.9x | nm | nm |
| | Splunk | OW | 135.38 | 158 | 21,686 | 81.4x | 61.6x | 9.4x | 7.7x | 77.4x | 40.8x |
| | Tableau | OW | 125.41 | 137 | 11,520 | 76.2x | 55.2x | 7.7x | 6.5x | 48.6x | 27.8x |
| | Talend | OW | 52.17 | 70 | 1,663 | nm | nm | 6.3x | 5.3x | nm | nm |
| | Teradata | UW | 43.81 | 34 | 5,324 | 29.7x | 20.5x | 2.5x | 2.3x | 31.7x | 20.6x |
| Infrastructure | Avaya | OW | 18.67 | 21 | 2,121 | 5.2x | 5.4x | 1.4x | 1.4x | 10.4x | 9.3x |
| | Citrix | EW | 101.91 | 115 | 13,998 | 16.7x | 15.2x | 4.6x | 4.4x | 14.3x | 13.3x |
| | MobileIron | UW | 5.48 | 5 | 639 | nm | nm | 2.5x | 2.3x | 34.4x | 21.2x |
| | Pivotal | EW | 19.95 | 21 | 6,043 | nm | nm | 6.8x | 5.6x | nm | nm |
| | Red Hat | OW | 182.50 | 166 | 33,441 | 47.2x | 40.8x | 8.3x | 7.2x | 28.4x | 24.2x |
| | SolarWinds | EW | 18.99 | 18 | 5,846 | 23.9x | 20.5x | 8.0x | 7.1x | 18.0x | 15.9x |
| | VMware | OW | 192.44 | 200 | 82,246 | 29.7x | 26.5x | 8.4x | 7.7x | 23.1x | 20.6x |
| Vertical SaaS | *Carbonite | OW | 25.15 | 30 | 915 | 14.0x | 11.7x | 1.7x | 1.4x | 14.4x | 8.9x |
| | *Ellie Mae | EW | 98.90 | 99 | 3,524 | 50.9x | 52.0x | 6.8x | 6.4x | 53.6x | 43.7x |
| | *Nuance | OW | 17.07 | 20 | 5,020 | 15.4x | nm | 3.8x | nm | 18.1x | nm |
| | *Pluralsight | OW | 32.06 | 36 | 4,255 | nm | nm | 13.1x | nm | nm | nm |
| | *Veeva Systems | EW | 135.49 | 133 | 21,263 | 71.4x | 61.9x | 23.4x | 19.8x | 66.9x | 57.1x |
| Design tools | *Adobe | OW | 271.90 | 304 | 134,370 | 34.0x | 26.4x | 11.9x | 10.0x | 29.1x | 24.2x |
| | *Ansys | UW | 188.59 | 171 | 16,119 | 32.7x | 29.2x | 10.7x | 9.8x | 33.9x | 28.1x |
| | *Autodesk | OW | 171.88 | 199 | 38,037 | 64.9x | 34.9x | 12.2x | 9.7x | 29.9x | 22.8x |
| | *PTC | OW | 97.07 | 104 | 11,613 | 49.0x | 34.8x | 8.8x | 7.7x | 40.5x | 27.7x |
| Security | *Palo Alto | OW | 245.93 | 303 | 24,003 | 40.8x | 34.4x | 6.8x | 5.7x | 20.0x | 16.0x |
| | *CyberArk | EW | 119.54 | 122 | 4,496 | 60.1x | 47.7x | 10.0x | 8.4x | 33.4x | 27.1x |
| | *FireEye | EW | 15.93 | 20 | 3,208 | 89.8x | 67.6x | 3.4x | 3.1x | 54.6x | 33.6x |
| | *Fortinet | EW | 89.68 | 92 | 15,766 | 43.4x | 37.9x | 6.7x | 6.0x | 21.6x | 16.7x |
| | *Check Point | EW | 125.81 | 135 | 19,801 | 20.8x | 19.3x | 7.9x | 7.5x | 14.1x | 13.3x |
| | *Rapid7 | OW | 52.36 | 61 | 2,482 | nm | nm | 7.6x | 6.1x | nm | 51.7x |
| | *SecureWorks | UW | 17.92 | 15 | 1,444 | nm | nm | 2.4x | nm | 62.2x | nm |
| | *Symantec | EW | 23.90 | 24 | 15,655 | 13.7x | nm | 3.7x | nm | 12.9x | nm |
| | *Zscaler | EW | 67.75 | 55 | 9,095 | nm | nm | 27.4x | 20.5x | nm | nm |
| | *Mimecast | OW | 48.11 | 53 | 3,020 | nm | 61.8x | 7.3x | 6.1x | 58.7x | 42.6x |
| | *Varonis | EW | 61.26 | 65 | 1,991 | nm | nm | 6.6x | 6.6x | nm | nm |

Source: Barclays Research, Refinitiv. Stock prices as of April 11, 2019
* Covered by US Software Analyst Saket Kalia

CONFIDENTIAL

CARB-00006936

Barclays | U.S. Software

FIGURE 3
**YTD Price Performance**



Source: Refinitiv, Price as of Previous Day's Market Close

CONFIDENTIAL                                                        CARB-00006937

Barclays | U.S. Software

# ANSYS, INC. (UW/POS, PT $171)

## No More ASC 605 to Qualify Results; Margins are Beatable; Management was Prudent with Big Deal Assumptions

We will no longer have ASC 605 results to qualify 606 volatility so it will come down to reported revenue and ACV as the main focus metrics-- we think ANSS made the prudent assumption of fewer big deals in guidance. Margins have a low bar at ~38% for 1Q19, and we would not be surprised to see upside. The question bears are asking is whether the volatility that drove upside in prior quarters could be the driver of less upside in seasonally slow quarters – we think that will be the case, but we also think guidance contemplates this.

- **Big deals affecting both y/y and q/q compares; but worth noting comment on avoiding downside surprise.** We model revenue/EPS of $300M/$1.04 to the midpoint of ASC 606 guidance representing 6% growth at the midpoint and is below the Streets $306M/$1.10. 1Q will be the first quarter of only ASC 606 reporting which will be refreshing as the transition added complexity in our view. Recall 1Q faces a partially tough comp due to the $50M deal from 1Q18 and tough q/q comp from the $59M deal in 4Q18. However, we believe ANSS was prudent in forecasting big deals, and made the comment of using caution to avoid downside surprises, which is worth noting.

- **Margin guide is lowest we have seen at 38%, partially from M&A but also because of assumption of fewer big deals.** Ansys is guiding to 37.5% margin at the midpoint which is lower than what we saw through FY18 (the only ASC 606 compare), but remember Ansys will be digesting the two acquisitions of Granta Design and Helic which are expected to be a 1 point headwind to margins for the year. But we think the bigger driver of lower margin is the assumption of fewer big deals, particularly after such a successful 4Q – one can read that as perhaps the $59M deal was originally meant for 1Q19 (i.e. pull forward), or that management is being prudent. Nonetheless, we have seen ANSS beat this metric in the past, and would view 37.5% as a low bar.

- **Will more volatile quarterly results, and no more ASC 605 disclosure, make for a more volatile stock?** This is a question we feel like some bears are asking going into the print. We had the benefit of qualifying ASC 606 results vs the ASC 605 result in FY18, which showed the accounting of lease transactions. Bears are also asking whether 4Q's upside could be this quarter's inline result. We think ANSS considered this in the guide, but we also think it could mean smaller magnitude of upside.

FIGURE 4

**Barclays Research vs. Consensus estimates – Ansys**

| $, m | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
|  | 1Q19 | 1Q19 |  | 2Q19 | 2Q19 |  |
| License | 108.0 |  |  | 147.4 |  |  |
| Maintenance & Services | 192.1 |  |  | 194.7 |  |  |
| Total Revenue | 300.1 | 305.8 | (2)% | 342.1 | 341.9 | 0% |
| Gross profit, non-GAAP | 262.7 | 269.2 | (2)% | 302.6 | 305.9 | (1)% |
| % margin | 87.5% | 88.0% |  | 88.5% | 89.5% |  |
| Operating Profit, adjusted | 112.6 | 116.7 | (3)% | 152.4 | 149.1 | 2% |
| % margin | 37.5% | 38.2% |  | 44.6% | 43.6% |  |
| Net income, adjusted | 89.6 | 90.8 | (1)% | 120.6 | 118.7 | 2% |
| EPS, adjusted | $1.04 | $1.10 | (5)% | $1.40 | $1.39 | 1% |

Source: Source: Barclays Research, Refinitiv

12 April 2019

8

CONFIDENTIAL

CARB-00006938

Barclays | U.S. Software

## APPIAN (EW/POS, PT $34)

### Typical Setup for a Beat, Focus on FY19 Growth Guidance

We would expect Appian to deliver a beat and raise in Q1 based on reasonable subscription comps and an achievable sequential setup. The recent investor discussions have been focused on the growth upside vs. management's initial FY19 guidance of 15% growth at the midpoint. We would expect the company to outperform vs. expectations for both subscription and services revenue through FY19. As such, we see potential for gradual positive estimate revisions this year as well (the company has raised FY guidance each quarter since going public). While we like the track record of healthy execution and the market opportunity, we believe the current valuation level remains fair considering the company's growth prospects and mix of professional services. We are adjusting our SOTP to reflect the potential for sustained 30%+ subscription growth and decelerating professional services growth expectations, which leads to our new PT of $34.

- **Reasonable Subscription Comps, Sequential Setup Shows Room for a Beat**: Appian will see reasonable comps for subscription this quarter with subscription revenue growth of 36% last year (low end for FY18). However, comps for total revenue growth seem tougher (35% growth) due to the 46.5% growth in professional services last year. However, the sequential setup seems achievable across the board, with our q/q estimate of -1% for both subscription revenue and total revenue growth (vs. 11% historical average for both). Even adjusted for the $1mn one-off benefit to subscription revenue in Q4, the setup provides enough room for a beat, with 2% and 1% adjusted sequential growth for subscription and total revenue respectively.

- **Declining Margins Due to Growth Investments in Q1, Some Leverage in FY19**: We model operating margins to decline to -17.2% in Q1 (vs. -15.5% last year) due to continued growth investments. However, we expect some upside vs. expectations this quarter based on the company's track record, and also note that the company's FY19 guidance implies a return to leverage for the FY (we model 250bps y/y expansion).

- **Adjusting our SOTP Valuation, Leading to $34 PT**: Given the company's higher mix of professional services vs. subscription revenue, we use a sum of the parts analysis as our valuation methodology. We model the subscription business to sustain 30%+ revenue growth through FY20, and use 10x CY20E revenue for subscription business (was 8x). We use 3x CY20E revenue for services business (was 4x), which leads to our PT of $34.

FIGURE 5
**Barclays Research vs. Consensus Estimates – Appian**

| $, mn | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 1Q19 | 1Q19 | | 2Q19 | 2Q19 | |
| Billings | 55.3 | 57.8 | (4)% | 71.1 | | |
| Software and Subscriptions | 33.5 | 33.5 | 0% | 35.3 | 35.3 | 0% |
| Perpetual Software | 0.0 | 0.0 | nm | 0.0 | 0.0 | nm |
| Support | 1.0 | 1.2 | (12)% | 1.1 | 1.2 | (8)% |
| Professional Services | 25.1 | 25.0 | 0% | 28.4 | 26.9 | 5% |
| Total Revenue | 59.7 | 60.0 | (1)% | 64.8 | 63.5 | 2% |
| | | | | | | |
| Operating profit, adjusted | (10.3) | (10.3) | nm | (5.8) | (8.3) | nm |
| % margin | (17.2)% | (17.1)% | | (9.0)% | (13.1)% | |
| | | | | | | |
| Net income, adjusted | (10.4) | (10.4) | nm | (5.5) | (8.4) | nm |
| | | | | | | |
| EPS, adjusted | (0.16) | (0.16) | nm | (0.08) | (0.13) | nm |

12 April 2019

9

CONFIDENTIAL

CARB-00006939

Barclays | U.S. Software

## AVAYA (OW/POS, PT $21)

### Hoping for Guidance Reset with New CFO

We feel 2Q will be an important quarter for Avaya to set itself up for success moving through the rest of FY19. Considering the new CFO, Kieran McGrath, joined the company the week of 1Q19 earnings, this is his first quarter where he will be taking full ownership of guidance. As such, we are hoping the company takes this opportunity to reset its top-line guidance, in order to set itself up for beat and raise quarters in 2H19. While this may put pressure on the shares after the print, we believe it will also lead more investors to look at Avaya in a more positive light as an undervalued asset that continues to trade at a discount to its legacy tech peers. Hence, we remain Overweight and reiterate our PT of $21.

- **Guidance Reset Would Benefit Company Moving Forward:** With the new CFO, Kieran McGrath, spearheading his first earnings call, we are hoping for a reset to guidance for the full year. Avaya has struggled to hit the midpoint of top-line guidance since becoming a public company, and last quarter the company even missed the low end of guidance. By resetting guidance this quarter, the new CFO can set the company up for beats and raises in 2H19.

- **Further Commentary on Cloud Growth Important:** Cloud growth continues to be an important point for investors we speak to on the name, as the born-in-the-cloud players have sustained strong top-line growth in recent years. With Spoken, the company has an underlying cloud platform and a clearer migration path for customers to public cloud. Cloud is a major driver of growth for Avaya, so commentary on the progress of existing cloud offerings remains a sticking point in understanding the company's path to positive growth after years of revenue declines.

- **FCF Execution Remains in Focus:** Despite its challenges in hitting the midpoint of top-line guidance, the company executed well on its FCF expectations of $50-$75mn in 1Q, bringing in $65mn. FCF is a key data point for us again this quarter (guidance of $50-$75mn for 2Q), as we feel the name remains undervalued in comparison to its legacy tech peers from a FCF perspective.

FIGURE 6
**Barclays Research vs. Consensus Estimates – Avaya**

| $, mn | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 2Q 19 | 2Q 19 | | 3Q 19 | 3Q 19 | |
| Total Revenue | 750.5 | 748.7 | 0% | 776.5 | 772.2 | 1% |
| Gross profit, non-GAAP | 468.8 | 471.7 | (1)% | 486.2 | 490.4 | (1)% |
| % margin | 62.5% | 62.4% | | 62.6% | 63.0% | |
| EBITDA | 182.6 | 184.9 | (1)% | 195.8 | 197.4 | (1)% |
| % margin | 24.3% | 24.7% | | 25.2% | 25.6% | |
| Net income, adjusted | 84.9 | 81.7 | 4% | 104.1 | 102.8 | 1% |
| EPS, adjusted | 0.76 | 0.75 | 1% | 0.92 | 0.86 | 7% |

Source: Barclays Research, Refinitiv

CONFIDENTIAL    CARB-00006940

Barclays | U.S. Software

# CARBONITE (OW/POS, PT $30)

## Webroot Will be Small this Quarter, So Focusing on Health of Core CARB + Preliminary Feedback from MSP Channel

Webroot closed on 3/26, so while it could add $1-$3M in revenue in 1Q19, we think the focus will be on the health of the core business after a couple quarters of inconsistent performance. Nonetheless, the Webroot acquisition will still be a key talking point – we would not expect significant integration in just weeks of consolidation, but would value any commentary from the MSP/VAR channel on potentially cross-selling products.

- **Webroot could be $1-$3M in revenue this quarter, but vast majority is core Carbonite which we want to dig into after slightly weaker 4Q.** CARBs acquisition of Webroot closed on March 26th, and thus had a few days of contribution, which depending on quarterly linearity could be $1-3M in inorganic revenue worth remembering. However, with a base of ~$70M in organic revenue, this is immaterial and thus we plan on focusing on the core business. Remember coming out of 4Q, it felt like the business was a little weaker and/or back-end loaded, prompting management to assume a similar climate in FY19 - so we are curious on the strength of the core subscription Enterprise business above all else.

- **Still very early, but want to hear preliminary feedback from the MSP and VAR channel on the deal.** A key reason for the deal in our opinion beyond building scale was for Carbonite to gain a foothold in the managed services provider (MSP) channel that Webroot has built over the years. The reason is the MSP channel acts as trusted advisors for SMB customers, which is the core market for CARB and Webroot. It is still early in the deal, so we would not expect any actual changes – but we would like to hear any preliminary feedback from the MSPs on their willingness to incorporate Carbonite into their dashboards, and vice versa with Carbonite's VAR channel.

- **Bookings metric probably not being provided go-forward, will largely be revenue, making it tougher to model our bookings waterfall.** First and foremost, we note we have updated our model for Webroot, reflecting $175-$180M in revenue this year and 27% EBITDA margin. Worth noting, starting in 1Q19, CARB will no longer disclose bookings, as Webroot has a significant mix of monthly billings vs. CARBs annual in advance, which makes bookings less relevant. Management is still deciding on the best metrics to give going forward, but on the meantime, we only expect revenue, making it a little more challenging to model the business going forward.

FIGURE 7

**Barclays Research vs. Consensus estimates – Carbonite**

| $, m | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 1Q19 | 1Q19 | | 2Q19 | 2Q19 | |
| Total Revenue | 77.6 | 77.6 | 0% | 135.7 | 136.4 | (0)% |
| Gross profit, non-GAAP | 60.6 | 60.6 | (0)% | 109.9 | 110.0 | (0)% |
| % margin | 78% | 78% | | 81% | 81% | |
| Operating profit, adjusted | 15.5 | 16.7 | (7)% | 32.0 | 29.6 | 8% |
| % margin | 20% | 21% | | 24% | 22% | |
| Net income, adjusted | 11.6 | 13.0 | (11)% | 17.5 | 15.8 | 11% |
| EPS, adjusted | 0.32 | 0.36 | (11)% | 0.48 | 0.43 | 11% |

Source: Barclays Research, Refinitiv

12 April 2019                                                                                                     11

CONFIDENTIAL                                                        CARB-00006941

Barclays | U.S. Software

# CERIDIAN (EW/POS, PT $49)

## Dayforce Continues to Push Overall Cloud Growth

With its transition to 606 behind, we feel that Ceridian is set up for another quarter of strong cloud growth driven by its Dayforce offering. Our recent report on web/mobile traffic was a new data point that highlighted the strong usage Dayforce is seeing from its current customer base. We continue to like Ceridian's long-term story, with the strength seen from Dayforce as it continues to gain momentum in full HCM suites. However, the stock feels fairly priced with the cloud business trading above 12x CY20E sales. Hence, we reiterate our EW rating but increase our price target to $49 (from $44).

- **With 606 Transition Complete, Focus Returns to Cloud Revenue:** With many moving parts last quarter given the transition to 606 accounting standards, we feel the focus this quarter will turn back to cloud revenue growth. Q1 cloud revenue guidance of $155mn at the midpoint is a conservative estimate considering the recent growth seen from Dayforce. At 22% y/y growth, this implies a significant deceleration from the 30% constant currency growth seen last quarter.

- **Dayforce App Usage Amongst Highest in HCM Space:** Our recent report on web and mobile traffic shows that Dayforce has strong usage metrics for its mobile app (see "*Raimo's Trend Spotter - Tracking Momentum Changes with Web Traffic Data*" 4/11/2019). While its app install penetration has remained flatter than its peers, daily active user numbers show that employees with the Dayforce app are using the offering at solid rates.

- **Still Fairly Priced on Valuation:** SOTP (sum of the parts) valuation shows that the Dayforce segment is currently trading above 12x CY20E and PowerPay is trading at 7x. Therefore, we remain Equal Weight on the name, but increase our PT to $49 with an increase to our blended multiple to reflect a higher valuation multiple on Dayforce (12x CY20E sales, vs. 10x previously).

FIGURE 8
**Barclays Research vs. Consensus Estimates – Ceridian**

| $, mn | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 1Q19E | 1Q19E | | 2Q19E | 2Q19E | |
| Cloud Recurring Revenue | 125.9 | | | 126.0 | | |
| Cloud Revenue | 155.8 | | | 157.7 | | |
| Total Revenue, Non-GAAP | 203.3 | 203.9 | 0.3% | 196.8 | 196.9 | 0.0% |
| Gross profit, non-GAAP | 94.2 | 93.0 | (1.3)% | 87.2 | 86.9 | (0.3)% |
| % margin | 46.3% | 45.6% | | 44.3% | 44.2% | |
| EBITDA, adjusted | 47.3 | 46.8 | (1.1)% | 39.6 | 42.5 | 7.2% |
| % margin | 23.3% | 23.0% | | 20.1% | 21.6% | |
| Net income, adjusted | 17.1 | 17.4 | 2.0% | 11.5 | 15.9 | nm |
| EPS, adjusted | 0.12 | 0.12 | 2.9% | 0.08 | 0.10 | nm |

Source: Barclays Research, Refinitiv

CONFIDENTIAL                                                CARB-00006942

Barclays | U.S. Software

# CHECKPOINT SOFTWARE TECHNOLOGIES (EW/POS, PT $135)

## Good Setup with Easy Comps & Improving Channel Feedback

The setup looks favorable for CHKP, with achievable billings estimates and possible upside in product. The biggest unknown is traction with ITP deals, which are paid annually in advanced as opposed to upfront, which allocates less to product and negatively impacts billings in the short term. The ITP mix is still small, but CHKP has talked about a growing pipeline. More strategically, channel feedback was more encouraging this quarter, and given the strong results from PANW/FTNT, we wonder if this stock gets a little more interest. We raise our PT to $135 from $120 based on 14x FY20E FCF (from 12x).

- **Easiest comp of the year on billings and product with achievable setup as well**. We model billings of $460M for 1Q19, up 6.5% y/y, and down ~35.7% from the seasonally strong 4Q. This is the easiest comp of the year, as billings slightly declined in 1Q18. This is also an achievable estimate, as billings have declined in the 34-35% range sequentially between 4Q and 1Q the last few years. Within this, we forecast product billings of ~$109M, down 8% y/y and 32% q/q. This is a larger sequential decline than past years, but the biggest driver of this will be how many ITP deals there are, which allocates less of the deal to product. We note that CHKP released 2 new midrange in the 6000 series, and Maestro to help scale appliances in 1Q which could support estimates.

- **Margins down on investments and M&A.** CHKP guided FY19 margins to be around 50%, which would be the lowest since before 2012. We saw margins decline in FY18 as they increased investments in their sales force and headcount with the launch of infinity. In addition, CHKP made 2 acquisitions recently, Dome9 in early 4Q and Forcenock in early 1Q, and both are dilutive to margins this year as well. We forecast 49.7% operating margin for 1Q, but this has usually been an area of upside for CHKP.

- **Other tidbits: (1) Channel feedback improving (2) watching ITP pipeline/commentary**. We talked to CHKP channel partners around the RSA conference, and the commentary was positive, with a partner saying their CHKP business picked up recently after being flat for a while, noting the channel strategy has gotten clearer. CHKP noted several ITP deals closed in 4Q, and at an intra-quarter conference, said the pipeline continues to grow and has over $100M of potential deals. We will continue to monitor this, and are interested in adoption of this pricing model.

FIGURE 9
Barclays Research vs. Consensus estimates – Checkpoint

| $, m | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 1Q19 | 1Q19 | | 2Q19 | 2Q19 | |
| Products & Licenses | 108.7 | | | 118.1 | | |
| Software Blades subscriptions (post 1Q13) | 143.6 | | | 156.4 | | |
| Software Updates and maintenance (includes subscription pre 1Q13) | 217.3 | | | 221.4 | | |
| Total Revenue | 469.6 | 471.1 | (0.3)% | 495.9 | 487.0 | 1.8% |
| Gross profit, non-GAAP | 422.5 | 423.2 | (0.2)% | 446.4 | 436.9 | 2.2% |
| % margin | 90% | 90% | | 90% | 90% | |
| Operating profit, adjusted | 233.3 | 235.5 | (0.9)% | 254.0 | 245.8 | 3.3% |
| % margin | 50% | 50% | | 51% | 50% | |
| Net income, adjusted | 205.8 | 205.2 | 0.3% | 223.1 | 213.9 | 4.3% |
| EPS, adjusted | $1.31 | $ 1.31 | (0.4)% | $1.42 | $ 1.38 | 3.4% |

Source: Barclays Research, Refinitiv

12 April 2019

CONFIDENTIAL

CARB-00006943

Barclays | U.S. Software

# CITRIX (EW/POS, PT $115)

## Subs Transition Key for Q1, But Product Focus a LT Catalyst

The past few months have been quite noisy for Citrix, with the disclosed security breach (see *here*) and the press reports of the company hiring an advisor to sell itself (which was then refuted in other reports – see *here*). Moving away from the noise, underlying trends for Citrix seem to be moderating somewhat for the second quarter in a row, according to our VAR survey. However, we believe that the narrative around product is slowly evolving, and hence we look to the Synergy conference (May) and analyst day (June) as longer-term catalysts for the shares. We reiterate our EW rating and $115 price target.

- **Subscription Transition in Focus:** Citrix provided incremental disclosures last quarter for its subscription revenue line item. The underlying trends show healthy traction for Citrix Cloud with >20% sequential growth in each quarter of FY18. We expect similar growth rates this quarter (+25% q/q). We model total Subscription revenue at ~$136mn (5% q/q growth) vs. consensus at ~$133mn (2% q/q growth), which we believe is needed for the company to hit its long-term subscription mix targets.

- **Easy Workspace Comps, Networking the Wild Card:** Workspace has been a bright spot over the past three quarters for Citrix, with at least 6% y/y growth since 2Q18. Our q/q estimates look conservative as we model -15%, while CTXS posted -13% historically on average. Using the average sequential growth rate, it would imply Workspace growth of +7.6% y/y (or $444mn vs. our $433mn). The networking segment is facing a tough comp on a y/y basis (vs. +8% y/y after -1% in 2017). We also note that Networking has been the wild card over the past few quarters with SSPs not buying as much as they historically did. The hyperscale business continues to be lumpy, hence the segment could surprise to the downside in Q1, if the enterprise channel cannot make up for it.

- **VAR Survey:** The survey paints a mixed picture for a second consecutive quarter after more positive data points in the first part of 2018. Almost half of respondents saw a flat quarter vs. expectations, with no respondents noting a particularly strong quarter (none seeing >5% above plan). Growth for the next three months is expected to be positive. Product-wise, it seems that Citrix continues to lag peers when looking at functionalities in its mobility suite, and the gap does not appear to be narrowing. The lack of catalysts for adoption continues to be top of mind as the biggest threat to Citrix's growth.

FIGURE 10
**Barclays Research vs. Consensus Estimates - Citrix**

| $, mn | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 1Q19 | 1Q19 | | 2Q19 | 2Q19 | |
| Subscription | 136.2 | 132.8 | 3% | 149.7 | 145.8 | 3% |
| Product & Licenses | 136.6 | 133.8 | 2% | 178.6 | 170.9 | 5% |
| Support & Services | 435.7 | 438.2 | (1)% | 441.5 | 445.7 | (1)% |
| Total Revenue | 708.5 | 709.3 | (0)% | 769.8 | 766.2 | 0% |
| Non-GAAP gross margin | 598.1 | 611.6 | (2)% | 665.3 | 664.0 | 0% |
| % margin | 84.4% | 86.2% | | 86.4% | 86.7% | |
| Non-GAAP operating income | 195.7 | 203.1 | (4)% | 241.1 | 230.3 | 5% |
| % margin | 27.6% | 28.6% | | 31.3% | 30.1% | |
| Non-GAAP net income | 165.0 | 165.9 | (1)% | 202.9 | 190.0 | 7% |
| Non-GAAP EPS | 1.20 | 1.17 | 3% | 1.49 | 1.42 | 5% |

Source: Barclays Research, Refinitiv

12 April 2019                                                                                     14

CONFIDENTIAL                                                      CARB-00006944

Barclays | U.S. Software

# CORNERSTONE (UW/POS, PT $50)

## Content Platform and Large Wins in Focus

Cornerstone has an achievable setup for 1Q, with subscription revenue guidance below its historical sequential averages for the quarter. We will be looking for commentary on large wins in the quarter, as well as any further discussion around the economics shift of its new Cornerstone Content Anytime platform. Overall, Cornerstone is progressing through its transformation, but we remain cautious on the name as the HCM market moves towards a consolidated suite, putting it at a disadvantage long-term. Hence, we reiterate our Underweight rating and PT of $50.

- **Subscription Revenue Guidance Sets up for a Beat**: Subscription revenue guidance implies sequential growth of 2%, below the historical average for 1Q of 6% the last three years. While lower professional service revenue will put pressure on overall revenue growth y/y, we expect subscription revenue to beat as the company continues to progress towards its long-term goal of 20% y/y subscription revenue growth.

- **Further Discussion of Content Platform Expected**: Cornerstone's management team continues to push its goal to be the leader in curation and aggregation of learning content. With its Cornerstone Content Anytime platform, the company is working to shift the economics the content going across a distribution platform to be more favorable towards distributors (vs. publishers) than is traditionally seen. We will be looking for further commentary on how the dynamics of that shift is progressing.

- **Margin Growth Expected Compared to 1Q18**: Management has indicated that operating margins will take a step down in 1Q compared to 4Q. However, y/y 1Q margin expansion is expected as the company is targeting low double-digit margins for the quarter. This margin progression is an important piece to the company's long-term goal of achieving the rule of 40, with 20% FCF margins, by FY2020.

FIGURE 11

**Barclays Research vs. Consensus Estimates – Cornerstone**

| $, mn | Barclays 1Q 19E | Consensus 1Q 19E | Difference | Barclays 2Q 19E | Consensus 2Q 19E | Difference |
|---|---|---|---|---|---|---|
| Billings | 113.7 | 109.5 | 4% | 130.6 | 126.6 | 3% |
| Total Revenue | 135.6 | 135.6 | 0% | 137.8 | 137.4 | 0% |
| | | | | | | |
| Gross profit, non-GAAP | 101.7 | 101.8 | (0)% | 104.0 | 103.9 | 0% |
| % margin | 75.0% | 75.1% | | 75.5% | 75.7% | |
| | | | | | | |
| Operating profit, adjusted | 15.5 | 15.9 | (3)% | 17.8 | 17.3 | 3% |
| % margin | 11.4% | 11.8% | | 12.9% | 12.6% | |
| | | | | | | |
| Net income, adjusted | 15.2 | 12.2 | nm | 17.2 | 13.4 | nm |
| | | | | | | |
| EPS, adjusted | 0.23 | 0.19 | nm | 0.26 | 0.21 | nm |

Source: Barclays Research, Refinitiv

CONFIDENTIAL    CARB-00006945

Barclays | U.S. Software

## CYBERARK (EW/POS, PT $122)

### Will Likely Will Beat and Raise Through FY19 with Favorable Competitive Backdrop

The competitive disruption that is driving better results for CYBR likely continued through 1Q19, and so with our reasonable assumptions around customer adds and ASP, we think license estimates are beatable. Furthermore, CYBR has not been shy about raising FY guidance post 1Q results, and we would not be surprised to see that this quarter given the favourable competitive backdrop so we raise our assigned multiple to 26x FY20E FCF, PT $122 (previously 24x FY20E FCF).

* **1Q is seasonally lighter quarter, but guided seasonality feels achievable.** We model revenue/EPS of $92.1M/$0.41 in line with the Street's $92.4/$0.41. We estimate ~200 net new customer at a deal size consistent with historical of ~$95k, yielding ~$48M in license revenue. Looking at top-line seasonality we model 15-16% sequential decline which is greater seasonality than we have seen from CYBR in the past in the 8-10% range so we are optimistic that numbers are achievable. Given the perpetual license model we would expect the beat to flow to the bottom line supporting EPS upside.

* **We think the competitive backdrop should remain favorable at least through 1H.** Given the disruption competitors have seen, we think customers will value the consistency at CYBR and with a 6-9 month sales cycle CYBR could be the steady hand at least through 1H as a Gartner Magic Quadrant Leader. We think CYBR may have benefited from this in 4Q where Americas accelerated to 40% revenue growth in addition to benefits from typical year end budget flush and bundled pricing initiatives. Looking to 1Q, we do not see this stopping.

* **Stock and business have outperformed, so CYBR will need to continue to beat and raise (which it has done post 1Q results).** While there is no doubt business has outperformed even the bulls' expectations and has clearly benefited from the competitive backdrop weakening, we think the stock will need to continue to beat and raise for the stock to maintain its multiple – and to be clear, we think that will happen here at least through 1H19. Also worth noting, while some companies typically choose not to change FY guide after reporting 1Q results, we have seen CYBR make this adjustment early in the year, so this would not be surprising.

FIGURE 12
**Barclays Research vs. Consensus estimates – CyberArk**

| $, m | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 1Q19 | 1Q19 | | 2Q19 | 2Q19 | |
| License | 47.9 | | | 50.0 | | |
| Maintenance & Services | 44.2 | | | 43.9 | | |
| Total Revenue | 92.1 | 92.4 | (0)% | 94.0 | 95.0 | (1)% |
| Gross profit, non-GAAP | 80.4 | 80.6 | (0)% | 81.6 | 83.0 | (2)% |
| % margin | 87.3% | 87.3% | (0)% | 86.9% | 87.4% | (1)% |
| Operating profit, adjusted | 19.5 | 19.3 | 1% | 17.7 | 19.4 | (9)% |
| % margin | 21.2% | 20.9% | 1% | 18.8% | 20.5% | (8)% |
| Net income, adjusted | 15.6 | 15.8 | (1)% | 14.3 | 15.9 | (10)% |
| EPS, adjusted | $0.41 | $0.41 | (1)% | $0.37 | $0.41 | (10)% |

Source: Barclays Research, Refinitiv

12 April 2019                                                                                     16

CONFIDENTIAL                                                              CARB-00006946

Barclays | U.S. Software

# FIREEYE (EW/POS, PT $20)

## Tough 1Q Billings Comp, But Good Quarter Could Make this Opportunity into Print; Watch for EoD in Services Billings

Three things to consider into earnings: (1) our 1Q19 billings of $176M is flat y/y, but this reflects $25M of 1Q18 mega-deals that are not expected to reoccur and therefore temporarily depress this growth rate; (2) Expertise-on-demand (EoD) will have a full quarter's benefit during 1Q19 after strong results in limited availability – remember EoD will be reflected in services billings and we could see a growing gap between services billings and revenue as a result over time; and (3) the stock has underperformed, and we wonder if a good quarter could make this an opportunity into the print.

- **Billings flat y/y because ~$25M in mega deal activity last year makes this quarter a tough comp.** We model 1Q19 billings of ~$176M, which is flat y/y and down ~34% q/q from 4Q18. In our view, this is not an accurate representation of the growth in the business, as there is $25M in 1Q18 from three mega deals including one over $10M. Adjusting for these deals, this would really be 17% growth, as management is not modeling any $5M+ deals in the quarter.

- **Expertise-on-Demand (EoD) was off to a good start in limited availability in 4Q; remember this will go into services billings, and may widen the gap between services billings and services revenue.** Expertise is one of FEYEs newest offerings which allows customers the ability to "click to chat" with FEYE security experts. In limited availability during 4Q, it generated several million dollars in billings, so 1Q19 will be the first full quarter of benefit. It is worth remembering that EoD billings will be reflected in services billings, and will also be partially usage based, so we could see services billings being higher than we have seen historically versus services revenue.

- **Stock has underperformed and could be an opportunity into the print.** FEYE is up 4% YTD vs. the Nasdaq, which is up ~16%. In our view, the 1Q guide was below expectations as the street had not taken into account the mega deals from 1Q18, but once we lap these, we expect double-digit billings growth in 2H. We wonder if a good quarter could make this an opportunity into the print.

FIGURE 13
Fireeye - Barclays Research vs. Consensus estimates

| $, m | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 1Q19 | 1Q19 | | 2Q19 | 2Q19 | |
| Product, Subscription and Support | 175.5 | | | 175.6 | | |
| Professional Services | 34.4 | | | 38.7 | | |
| Total Revenue | 209.9 | 210.2 | (0)% | 214.3 | 216.0 | (1)% |
| Gross profit, non-GAAP | 155.3 | 155.6 | (0)% | 160.9 | 161.9 | (1)% |
| % margin | 74% | 74% | | 75% | 75% | |
| Operating profit, adjusted | (4.0) | (2.8) | 41% | 10.3 | 9.4 | 9% |
| % margin | (2)% | (1)% | | 5% | 4% | |
| Net income, adjusted | (5.5) | (4.9) | 13% | 8.7 | 7.9 | 10% |
| EPS, adjusted | ($0.03) | $   (0.03) | 2% | $0.04 | $    0.04 | 16% |

Source: Barclays Research

12 April 2019                                                                                                    17

CONFIDENTIAL                                                                    CARB-00006947

Barclays | U.S. Software

# FIVE9 (EW/POS, PT $57)

## Conservative Guide, Enterprise Should Remain a Catalyst

Five9 has a very conservative sequential setup for 1Q given the growth seen by the company over the past few quarters. Hence, we expect to see another beat and raise on the quarter, as the mix shift towards enterprise customers remains in focus for the name. Still, we expect further conservative guidance to be given on the call looking out into 2Q. We will also be watching for additional comments on the company's commitment to enterprise growth. Industry trends towards cloud offerings will remain a driver for the company. We believe the stock trades fairly at current levels considering current growth expectations. Hence, we reiterate our EW rating, and our PT of $57.

- **Conservative Setup Points to a Beat and Raise:** Current 1Q revenue estimates of $70.7mn implies a sequential decline of -2% vs. the 6% sequential growth seen on average the past few years in 1Q. Management has been consistent in their conservative guidance, so we would expect another top-line beat. To quantify the potential beat, if we assume Five9 matches its historical sequential growth this quarter, this would imply 1Q y/y revenue growth of ~30%, relatively in-line with the prior two quarters.

- **Mix Towards Enterprise Remains a Positive:** Five9 exited 2018 with 77% of total revenue coming from the enterprise segment, and that segment was growing at 36% y/y. We would expect this shift towards the enterprise, defined as >50 agent seats (equivalent to ~500 employees), to continue as management reiterated on its most recent earnings call that Five9 is committed to spending on sale force hires at a rate that allows enterprise subscription revenue to grow 30% and above.

- **Elevated Valuation Levels Keeps Us on the Sidelines:** While we expect a strong beat and raise this quarter from Five9, valuation levels seem fair given current growth prospects (currently trading at 9x CY20E sales). Hence, we remain Equal Weight on the name with a price target of $57.

FIGURE 14
### Barclays Research vs. Consensus Estimates – Five9

| $, mn | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 1Q 19E | 1Q 19E | | 2Q 19E | 2Q 19E | |
| Total Revenue | 70.7 | 70.8 | (0)% | 70.3 | 70.8 | (1)% |
| Gross profit, non-GAAP | 42.8 | 43.6 | (2)% | 43.4 | 43.8 | (1)% |
| % margin | 60.6% | 61.6% | | 61.7% | 61.8% | |
| EBITDA | 9.1 | 10.4 | (12)% | 8.8 | 10.0 | (12)% |
| % margin | 12.9% | 14.7% | | 12.5% | 14.2% | |
| Net income, adjusted | 7.3 | 7.9 | (9)% | 7.0 | 7.4 | (6)% |
| EPS, adjusted | 0.12 | 0.13 | (11)% | 0.11 | 0.12 | (9)% |

Source: Barclays Research, Refinitiv

CONFIDENTIAL    CARB-00006948

Barclays | U.S. Software

# FORTINET (EW/POS, PT $92)

## 1Q Billings Setup Looks Fine; Comps Expected to Get Tougher, But FY19 Guidance Approach Similar to FY18

We think 1Q billings will be fine based on channel feedback and some macro conservatism built into guidance exiting 4Q. After 1Q, the comparables on billings will start to get tougher which is a legitimate bear point, but we also think management took the same approach with FY19 guidance as it did with FY18, which left room for upside.

- **We feel good about the 1Q19 billings setup because of good channel feedback, and conservatism in macro assumptions.** We model total billings of $525M, up 13% y/y and down 19% from 4Q, and we would not be surprised to see upside here for two reasons. First, based on our channel conversations, FTNT has maintained its momentum from prior quarters with its new appliances, continued value proposition versus others, and SD-WAN capabilities. Second, recall management noted in the last call that it was closely watching macro conditions given noise, and with that guided billings down ~19% q/q versus historical performance of ~13% - so to the extent this was conservative, we think billings could be beatable.

- **Comps will get tougher which is a legitimate bear point, but we also think management took a similar approach to FY19 guide as it did with FY18.** Billings growth accelerated in 2Q18 with 3 straight quarters of accelerating product growth and 20%+ total billings growth, which makes 1Q the last quarter before comps get tougher. However, we think FTNT took a similar approach to annual guidance in FY19 as they did in FY18, highlighted by mid-teens growth with ~50bp of margin expansion. FTNT beat through FY18, reporting 20% billings growth for the year and 180bp of margin expansion adjusted for 606. While comps are tougher, underlying trends in the business are healthy and with guidance calling for 15% billings growth, we think this can go higher if the macro environment remains stable.

- **Other tidbits: (1) HQ expansion capex starts this quarter; (2) short interest here seems to have tapered.** Recall, FTNT is out-growing its current HQ building in Sunnyvale, and has talked about more capex to expand this campus – we expect about $15-20M of incremental capex in 1Q19, so watch that when evaluating FCF. Separately, FTNT seemed to attract some bearish interest last quarter based on our call volume – that does not seem to be the case entering 1Q based on our observations.

FIGURE 15
**Barclays research vs. consensus estimates - Fortinet**

| $, m | Barclays 1Q19 | Consensus 1Q19 | Difference | Barclays 2Q19 | Consensus 2Q19 | Difference |
|---|---|---|---|---|---|---|
| Product | 153.4 | | | 184.6 | | |
| Services & Other (Excludes Ratable pre 4Q13) | 316.6 | | | 330.2 | | |
| Total Revenue | 470.0 | 471.7 | (0)% | 514.8 | 510.6 | 1% |
| Gross profit, non-GAAP | 357.2 | 359.0 | (1)% | 388.7 | 387.9 | 0% |
| % margin | 76% | 76% | | 75% | 76% | |
| Operating profit, adjusted | 85.8 | 85.8 | (0)% | 112.7 | 112.8 | (0)% |
| % margin | 18% | 18% | | 22% | 22% | |
| Net income, adjusted | 68.0 | 68.3 | (0)% | 89.1 | 88.9 | 0% |
| EPS, adjusted | $0.38 | $  0.39 | (1)% | $0.49 | $  0.49 | 0% |

Source: Barclays Research, Refinitiv

CONFIDENTIAL                                                                         CARB-00006949

Barclays | U.S. Software

# LIVEPERSON (OW/POS, PT $35)

## Expect a Healthy Q1, All Eyes on Growth Investments in 1H

We initiated on LivePerson recently with an Overweight rating ("*Exposure to B2C Messaging Market at Attractive Valuation; Initiate at OW*", 3/18/19), and would expect the company to deliver a healthy start to FY19 with better than expected Q1 results. The main focus will be on understanding how the company is tracking in terms of its planned 1H investments, along with leading indicators for the expected acceleration by the end of FY19. We also look forward to the upcoming Analyst Day on May 8, where the company expects to provide more color on its long-term growth trajectory. Overall, we would expect the company to execute well on its accelerating growth prospects driven by an attractive market opportunity and best-in-breed product platform. We reiterate our OW rating and $35 PT.

- **Achievable Sequential Setup for Q1:** We are modelling revenue growth of 13.8% this quarter vs. 14.4% last year (relatively similar to the mid-teens growth for the other quarters of FY18). This seems achievable when looking at the sequential setup, with our q/q growth estimate of 0.8% this quarter vs 1.5% last year. We also note that the consensus for Q2 stands at 13.5% growth, and would expect better than expected guidance for the next quarter as well.

- **Pressure on Margins in Q1 Due to Growth Investments:** Q1 is expected to bear most of the brunt of planned sales capacity and R&D investments. We are modelling EBITDA margins to decline to -4.4% this quarter vs. 7.1% last year. We would expect limited upside here given management will be incentivized to reinvest any revenue outperformance this quarter. We also note that margins are expected to recover through FY19 and are currently modelling in EBITDA margins of 4% for FY19. We believe one of the discussion points for the Analyst Day will be operating leverage expectations for FY20.

- **Attractive Valuation Given Accelerating Growth Prospects, Analyst Day Should Serve as a Key Catalyst:** Shares are currently trading at ~6x CY20E revenue, which we believe remains cheap considering the accelerating 20%+ growth prospects. We reiterate our PT of $35, which is based on 7x CY20E revenue of $348mn. We believe the Analyst Day should serve as a near-term catalyst for the shares, and would expect management to provide more color on FY20 targets and the longer-term model.

FIGURE 16
**Barclays Research vs. Consensus Estimates – LivePerson**

| $, mn | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
| --- | --- | --- | --- | --- | --- | --- |
|  | 1Q19 | 1Q19 |  | 2Q19 | 2Q19 |  |
| Total Revenue | 66.3 | 66.2 | 0% | 70.2 | 70.0 | 0% |
| Adjusted EBITDA | (2.9) | (3.0) | nm | (0.8) | (1.0) | nm |
| % margin | (4.4)% | (4.5)% |  | (1.1)% | (1.5)% |  |
| Operating profit, Non-GAAP | (7.0) | (7.3) | nm | (4.6) | (5.4) | nm |
| % margin | (10.6)% | (11.1)% |  | (6.6)% | (7.7)% |  |
| Net income, Non-GAAP | (6.0) | (6.4) | nm | (4.2) | (4.5) | nm |
| Non-GAAP EPS | (0.09) | (0.10) | nm | (0.07) | (0.07) | nm |

Source: Barclays Research, Refinitiv

12 April 2019

CONFIDENTIAL

CARB-00006950

Barclays | U.S. Software

## LOGMEIN (UW/POS, PT $74)

### A First Look at a Multi-Year Reset

As discussed in our downgrade released today (see *Log Me Out – Downgrading to UW*, 12 Apr 2019), we feel the multi-year reset that LogMeIn has begun is necessary given the current product portfolio and corresponding growth prospects. While we would expect a top-line beat in its first quarter since management reset expectations for the company, we will be watching for the level of margin compression driven by increased spending in sales & marketing. Overall, we expect LogMeIn to be a relative underperformer, and hence we move to Underweight. We also lower our price target to $74 based on lower estimates and 12x CY20E FCF multiple.

- **Mobile App Data Shows LOGM UC is Trailing Competition:** Our recent report on web and mobile traffic shows that LogMeIn continues to lag in comparison to the competition (see *"Raimo's Trend Spotter - Tracking Momentum Changes with Web Traffic Data"* 4/11/2019). Both join.me and GoTo have low install penetrations that have stayed relatively flat over the last two years, while competitors such as Zoom continue to increase penetration and other established players (Skype, Webex) are starting at higher penetration rates.

- **Top-Line Setup Achievable, Focus on Sales & Marketing:** We see the current setup for the top-line as conservative, particularly in the collaboration segment ex-Jive where management has guided for y/y declines greater than the previous two quarters. However, we will be watching for the level of margin compression seen this quarter and margin guidance for 2Q as the management team begins its multi-year plan towards double-digit top-line growth announced during 4Q earnings.

- **With Multi-Year Reset, Stock Should Underperform:** As discussed in our downgrade note, we feel the multi-year reset of margins is warranted given the competitive UCaaS market and the need for increased sales & marketing spend. Hence, we are changing our rating to Underweight (from Overweight) and lowering our PT to $74 (from $104) based on lower FCF estimates and a 12x CY20E FCF multiple.

FIGURE 17
Barclays Research vs. Consensus Estimates – LogMeIn

| $, mn | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 1Q19 | 1Q19 | | 2Q19 | 2Q19 | |
| Billings | 345.7 | 339.9 | 2% | 334.4 | 322.3 | 4% |
| Total Revenue | 304.9 | 305.1 | (0)% | 308.2 | 311.1 | (1)% |
| | | | | | | |
| Non-GAAP Gross Profit | 250.0 | 249.9 | 0% | 251.7 | 254.3 | (1)% |
| % margin | 82.0% | 81.9% | | 81.7% | 81.7% | |
| | | | | | | |
| Non-GAAP EBITDA | 95.3 | 95.2 | 0% | 98.9 | 101.0 | (2)% |
| % margin | 31.3% | 31.2% | | 32.1% | 32.5% | |
| | | | | | | |
| Non-GAAP Net Income | 57.8 | 58.1 | (0)% | 60.2 | 61.7 | (2)% |
| Non-GAAP EPS | 1.13 | 1.14 | (1)% | 1.19 | 1.21 | (2)% |

Source: Barclays Research, Refinitiv

CONFIDENTIAL    CARB-00006951

Barclays | U.S. Software

# MICROSOFT (OW/POS, PT $132)

### Tough Comps & PC Chip Constraints to Weigh on ST Numbers; Long-Term Trends Unaffected

We expect Microsoft to report mixed numbers as our checks show that underlying demand for products continues to be strong, but tough server comps and persistent PC chip constraints from Intel could cause FQ3 numbers to underperform. We believe that the negative issues surrounding the quarter have been well telegraphed by management to the investing community as the street is expecting a short-term drag on results. Instead, investors should be focused on Azure / Commercial Cloud top-line and margin results. Our VAR survey indicates that Azure and Azure Stack demand has continued to be strong over the past three months. On the server side, ODMs continue to be positive for CY19, but Microsoft has tough comps to follow for FQ3 and FQ4. PC chip supply disruptions have turned to slower than expected unit growth (off already low expectations), and will likely see headwinds to MPC through FQ4 (for more information - *PC Pulse: March 2019 - 1H Lighter as Shortages to Blame but We See Demand as the Bigger Issue*, 3/12/19). However, with commercial Windows 10 only halfway through its migration, we expect demand to pick up again. Overall, macro IT spending remained positive for the March quarter and June expectations look healthy as well. Hence, we remain positive on Microsoft and encourage investors to look past ST results and focus on the multi-year cloud story that is still evolving. We remain Overweight with a PT of $132 (from $120), based on 23x EV/ CY20E FCF (from 21x). The higher multiple is due to increasing cloud mix, which weighs on FCF margins in the ST.

- **Commercial Cloud Driving Growth, Legacy Taking a Breather**: We expect Microsoft to report total revenue of $29.6bn for FQ3 (+10% on a y/y basis), which is slightly below consensus expectations. More importantly, we expect Commercial Cloud to make up $9.8bn for the quarter, or up 44% on a y/y basis. At the segment level, we continue to see positive data points in the Azure division. Azure is expected to grow +71% on a y/y basis in FQ3 and Server Products (incl. Azure) to be up +20% (Hybrid computing is leading to sales being reported under Azure and on-prem server line items). Gaming should continue to be healthy, as NPD data is showing software sales rebounding and hardware sales down on a y/y basis as expected. We are modelling gaming revenue to be up 8.8% sequentially this quarter to $2.5bn, moderating growth down from +18% last year. Most importantly, management guidance of Microsoft's Windows OEM revenue to be up low single digits compares negatively to ODM (PC unit supply) data of -6%. We have brought our OEM revenue down to be in line with the PC market, and expect the PC market to rebound in the 2H of the calendar year.

- **Increasing Cloud Mix Affecting Margins**: We are estimating FQ3 gross and operating margins to be 65% and 31% (respectively), and largely in-line with consensus expectations. Although we expect some downside to these numbers at the firm level due to lower OEM revenue, the key KPI to track is commercial cloud margins, which we expect to be ~61%. On the broader gross margin side, lower hardware revenue (Xbox) should lead to gross margins being up ~300bps sequentially. Also, Server products could partially offset lower OEM revenue as our VAR survey shows a healthy mix of demand for Azure premium services.

- **VAR Survey Shows Strong Demand Continues into 2019**: Despite the macro and stock market volatility, VARs continue to see solid demand during calendar Q1 (average outperformance of 9.7% vs. 6.7% in Dec.). However, expectations for the next quarter seem to be moderating, with 36% of resellers now looking for double-digit growth over the next three months (down from 42% in Dec. and 50% in Sep.). On the

12 April 2019                                                                                      22

CONFIDENTIAL                                                                          CARB-00006952

Barclays | U.S. Software

product side, the survey continues to show strong demand for Azure, as premium mix stayed high this quarter and resellers continue to see Azure workloads as incremental (4th quarter in a row) to on-premise infrastructure.

FIGURE 18
**Barclays Research vs. Consensus estimates – Microsoft**

| $, m | Barclays (3Q19) | | | Barclays (4Q19) | | |
|---|---|---|---|---|---|---|
| | GAAP | Consensus | Difference | GAAP | Consensus | Difference |
| Productivity and Business Processes | 10,115 | 10,045 | 1% | 10,526 | 10,664 | (1)% |
| Intelligent Cloud | 9,209 | 9,281 | (1)% | 11,009 | 10,895 | 1% |
| More Personal Computing | 10,239 | 10,508 | (3)% | 10,692 | 10,941 | (2)% |
| Total Revenue | 29,563 | 29,840 | (1)% | 32,227 | 32,626 | (1)% |
| Commercial Cloud Revenue | 9,761 | n/a | n/a | 10,652 | n/a | n/a |
| | | | | | | |
| Gross profit | 19,229 | 19,268 | (0)% | 21,656 | 21,610 | 0% |
| % margin | 65.0% | 64.6% | 1% | 67.2% | 66.2% | 1% |
| Operating profit | 9,067 | 9,270 | (2)% | 10,861 | 11,058 | (2)% |
| % margin | 30.7% | 31.1% | (1)% | 33.7% | 33.9% | (1)% |
| Net income | 7,430 | 7,726 | (4)% | 8,872 | 9,121 | (3)% |
| EPS | 0.96 | 1.00 | (4)% | 1.15 | 1.18 | (2)% |
| | | | | | | |
| Operating Cash Flow | 12,851 | 13,605 | (6)% | 13,406 | 13,427 | (0)% |

Source: Barclays Research, Refinitiv

12 April 2019                                                                 23

CONFIDENTIAL                                                                 CARB-00006953

Barclays | U.S. Software

# MIMECAST LTD. (OW/POS, PT $53)

## Seasonally Strong 4Q with More Success Up-Market; FX Headwinds from Rand Probably Get Digested in FY20

We feel good about MIME's business going into their seasonally strong 4Q because of success with larger customers, consistently strong retention rates, and exposure to growth in Office 365. FX headwinds have increased moderately worth about 1 point to FY20 revenue from the South African Rand, but we have seen MIME digest these headwinds before from stronger fundamentals and expect the same here.

- **Strength with larger enterprises should continue in MIME's fiscal 4Q; we are modelling 29-30% constant currency revenue growth.** We model 4Q19 revenue in line with guide of $90.6-$91.5M which reflects ~24% y/y reported growth at the midpoint, and 29-30% CC growth. We think the strength of the underlying business will offset an estimated $0.5-$1M FX headwind since guidance was given, like we have seen MIME do before, in large part due to its success in the larger enterprise. Customers with over 5,000 employees now make up 17% of revenue up from 14% in 3Q18 and with this being MIME's fiscal 4Q, we expect this trend to continue.

- **FY20 guide probably stays largely the same as FX headwind from South African Rand is offset by underlying strength in the business.** The South African Rand (ZAR) has been more volatile since last quarter. Remember, MIME uses the FX rate on the last day of the next month post quarter as the basis for future guidance, which in this case would mean the ZAR/USD rate on 1/31/19, or about 13.25/USD. That rate is now 13.91/USD (as of 4/10/19), which we estimate could be a $2.5-3.5M headwind in FY20. All this said, we would not be surprised to hear stronger fundamentals in 4Q, which with its SaaS model, would carry forward to FY20 offsetting this roughly 1 point headwind -- so net-net, we expect FY20 guidance to be roughly unchanged.

- **Comps have appreciated since last quarter; question to ask is whether MIME should eventually start to be compared against a broader group, and not just PFPT.** We remember last quarter talking about whether investors should look at MIME in a vacuum for its consistent growth/margin expansion or versus competitors like PFPT, in which case the multiple would have a lower upper bound than we have seen. Since last quarter, the comps here have seen multiple expansion as well, and so it is refreshing to see MIME trading at ~6x CY20E EV/S. With MIME's success up-market and TAM expansion outside of email security, we wonder if more investors will be willing to look at MIME using a broader list of comps over time.

FIGURE 19

**Barclays Research vs. Consensus estimates -- Mimecast**

| $, m | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 4Q19 | 4Q19 | | 1Q20 | 1Q20 | |
| Total Revenue | 91.0 | 91.4 | (0)% | 98.3 | 97.0 | 1% |
| Gross profit, non-GAAP | 66.9 | 67.2 | (0)% | 72.8 | 71.6 | 2% |
| % margin | 74% | 74% | | 74% | 74% | |
| Operating profit, adjusted | 7.3 | 7.8 | (7)% | 9.7 | 8.0 | 21% |
| % margin | 8% | 9% | | 10% | 8% | |
| Net income, adjusted | 4.7 | 5.1 | (9)% | 7.1 | 5.8 | 21% |
| EPS, adjusted | $0.07 | $0.08 | (12)% | $0.11 | $0.09 | 21% |

Source: Barclays Research, Refinitiv

12 April 2019                                                                                                24

CONFIDENTIAL                                                                CARB-00006954

Barclays | U.S. Software

# MOBILEIRON (UW/POS, PT $5)

## Higher Q1 OpEx Investments; Can ARR Growth Accelerate?

MobileIron has an achievable setup for 1Q19. However, on the last call management discussed further opportunities for investment into the year and guided to higher than expected OpEx for Q1. We were somewhat surprised by that as we felt that the FCF growth story was slowly getting clearer for investors. On the other hand, we understand the merits of re-investing into the business if MOBL can actually reaccelerate growth this year. Given that MOBL cannot be labelled as a growth stock, and that the FCF story is not as clear as it was before, we struggle to recommend the name here even on an undemanding valuation (~2.5x CY20E Sales). We reiterate our UW rating and $5 price target.

* **Easy Billings Comps but New Focus on ARR Disclosures:** We view the setup for 1Q as very achievable for billings driven by an easy comps from last year (+1.4% in 1Q18 vs. FY18 of +11.1%). However, the company is now focusing investors on ARR instead of billings, as a cleaner forward looking metric. The company ended FY18 with $163mn in ARR, and management as guided to ~20% growth for FY19. We estimate the company can end FY19 with at least ~$195mn in ARR, and we look to Q1 to track MOBL's progression here.

* **FCF Generation in Focus Despite Higher OpEx Spend:** Last quarter, management highlighted that it was seeing opportunities for investments and guided to higher non-GAAP OpEx. The company expects to spend $45-46mn in OpEx for Q1, which is the highest cost run rate since at least 3Q15. Despite the higher cost base, we still model a positive FCF quarter (~$4mn), however that is much lower than the FCF print from 1Q18 (~$9mn). Going forward, we will be paying close attention to see if the increased investments in the business are driving incremental top line growth or not. Especially given that the MobileIron FCF generation story was just now becoming more interesting from a value investing perspective. We model limited leverage in the business this year with 7% FCF margin vs. 6% in FY18.

* **Looking for Partnerships to Start Bearing Fruits:** We think that MobileIron's partnership strategy is the only way the company can help its small scale in order to compete in a large and competitive market. We look to the call to see whether the Lenovo (April 2018) or Google Cloud (January 2018) partnerships have started to have an impact on the company's sales pipeline.

FIGURE 20
Barclays Research vs. Consensus Estimates – MobileIron

| $, mn | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 1Q19 | 1Q19 | | 2Q19 | 2Q19 | |
| ARR | 159.3 | | | 165.7 | | |
| Non-GAAP revenue | 48.3 | 48.2 | 0.3% | 51.7 | 50.7 | 2.1% |
| Non-GAAP gross profit | 39.6 | 39.5 | 0.3% | 42.8 | 42.0 | 2.0% |
| % margin | 82.0% | 82.1% | | 82.8% | 82.9% | |
| Non-GAAP operating profit | (6.9) | (6.4) | nm | 0.5 | (1.4) | nm |
| % margin | (14.3)% | (13.3)% | | 1.1% | (2.8)% | |
| Non-GAAP net income | (7.4) | (6.2) | nm | 0.3 | (0.2) | nm |
| EPS, adjusted | (0.07) | (0.06) | nm | 0.00 | (0.01) | nm |

Source: Barclays Research, Refinitiv

12 April 2019                                                                                    25

CONFIDENTIAL                                                          CARB-00006955

Barclays | U.S. Software

# NUANCE (OW/POS, PT $20)

## Not 100% Yet, But Should be Slightly Easier to Interpret than Last Quarter with Added Benefit of Some Consistency

Three points to note into this print: (1) there is no more disc ops to reset the baseline guide, which should make this simpler; (2) 1Q had positive trends in healthcare and enterprise, and we think a second quarter of a similar message could show consistency amidst the simplification process; and (3) this will be the first quarter with stranded costs and transition services agreement income, so look at pretax income/EPS in addition to operating margin.

- **Evaluating results a little easier than last quarter since we are on a continuing operations basis.** Remember last quarter had the extra challenge of adjusting prior guidance for disc ops with the sale of Imaging – so on a reported basis, absolute numbers went down, but that was solely from the Imaging sale. In fact, several metrics actually went up organically like gross margins, Healthcare margins, and EPS. This quarter will be a little easier on the revenue line since guidance and consensus are on an apples-to-apples basis, which remember still includes the Auto business.

- **Healthcare saw a more favourable software mix last quarter, and Enterprise was healthy – let's see if this performance can be more consistent.** Last quarter NUAN noted Healthcare saw an improving mix away from lower margin services and towards Dragon Medical One. This had the benefit of reinforcing the ARR outlook and raising the margin outlook. Enterprise also had a good quarter and the outlook remained unchanged, but remember that business can be lumpy so it was early to call a trend. The question will be whether NUAN can show consistency in these core businesses.

- **Remember this quarter will be first with stranded costs and transition services agreements, which means we should look at pre-tax income/EPS and not just operating income.** The Imaging business had support functions largely in G&A which supported the broader company also, so there will be ~$12M in stranded costs for the remainder of the FY. The acquirer (Kofax) has agreed to pay about half of this in a transition services agreement (TSA) worth ~$6M for that same time period. Accounting rules require this TSA benefit to be reflected in other income, rather than offsetting operating expense – so operating margin will likely be under-stated, which is why we should look at pre-tax income and/or EPS as well.

FIGURE 21
**Barclays Research vs. consensus estimates – Nuance Communications**

| $, m | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
| --- | --- | --- | --- | --- | --- | --- |
| | 2Q19 | 2Q19 | | 3Q19 | 3Q19 | |
| Product and licensing | 129.2 | | | 131.8 | | |
| Professional services and hosting | 258.8 | | | 261.3 | | |
| Maintenance and support | 58.2 | | | 79.0 | | |
| Total Revenue | 446.1 | 445.7 | 0% | 472.1 | 463.8 | 2% |
| Gross profit, non-GAAP | 277.7 | 276.5 | 0% | 289.2 | 286.1 | 1% |
| % margin | 62% | 62% | | 61% | 62% | |
| Operating profit, adjusted | 113.5 | 114.2 | (1)% | 117.3 | 118.9 | (1)% |
| % margin | 25% | 26% | | 25% | 26% | |
| Net income, adjusted | 77.8 | 75.2 | 3% | 81.4 | 80.9 | 1% |
| EPS, adjusted | $0.27 | $0.25 | 6% | $0.28 | $0.27 | 3% |

Source: Barclays Research, Refinitiv

12 April 2019                                                                                26

CONFIDENTIAL                                                     CARB-00006956

Barclays | U.S. Software

# PAYCOM (EW/POS, PT $175)

## Usage Strategy Expected to Remain Management Focus

The setup for Paycom in 1Q appears conservative given the accelerating revenue growth that was seen throughout 2018. Our report on mobile data for HCM applications (see "*Raimo's Trend Spotter - Tracking Momentum Changes with Web Traffic Data*" 4/11/2019) is another proof point of the success of Paycom's employee usage strategy, and we expect further commentary on this strategy from management during the call. We will also be watching for any announcements of additional office openings. The long-term story of Paycom remains encouraging, but we feel the upside is captured in current valuation levels. Hence, we remain EW rated for now, but raise our PT to $175 based on a 40x FCF multiple.

- **Revenue Guidance Remains Conservative:** For three straight quarters, recurring revenue growth has accelerated, but the street is still modeling 1Q revenues to decelerate ~500bps to 27% y/y. Over the last three quarters, Paycom has averaged a 470bps beat to top-line growth (on a y/y basis), compared to the midpoint of its guidance. If we assume a similar beat in Q1, this will result in sequential growth of 34.5%, still below its historical average of 36%. Hence, we expect the company to beat street numbers, potentially leading to estimate revisions for FY19.

- **Strong Mobile App Data Highlights Usage Based Approach:** For the past few quarters, Paycom has been pushing its new employee usage strategy that has helped the company reaccelerate revenue. We believe some proof to the company's strategy can be seen in our web/mobile traffic report, where mobile app daily active users has grown significantly in the last 18 months. Based on our most recent month of data, Paycom has surpassed several other players to become a leader in daily active users for the mid-market space.

- **Valuation Still Elevated Given Current Growth Prospects:** While Paycom continues to beat and raise on the top-line, and our mobile data read-throughs look positive, the company continues to trade at a high level. Currently trading at ~43x FY20E FCF, we feel this is a fair valuation given current growth prospects. Therefore, we reiterate our Equal Weight rating, but raise our PT to $175 based on a 40x EV/CY20E FCF multiple (was 36x) and unchanged estimates.

FIGURE 22
Barclays Research vs. Consensus Estimates - Paycom

| $, mn | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 1Q 19E | 1Q 19E | | 2Q 19E | 2Q 19E | |
| Total Revenue | 195.1 | 195.5 | (0)% | 162.1 | 162.6 | (0)% |
| Gross profit, non-GAAP | 168.0 | 168.3 | (0)% | 135.0 | 136.4 | (1)% |
| % margin | 86.1% | 86.1% | | 83.3% | 83.9% | |
| Operating profit, adjusted | 89.8 | 88.7 | 1% | 54.1 | 53.7 | 1% |
| % margin | 46.0% | 45.4% | | 33.4% | 33.0% | |
| Net income, adjusted | 66.1 | 65.3 | 1% | 39.6 | 39.6 | 0% |
| EPS, adjusted | 1.12 | 1.11 | 1% | 0.67 | 0.67 | 0% |

Source: Barclays Research, Refinitiv

12 April 2019

27

CONFIDENTIAL

CARB-00006957

Barclays | U.S. Software

# PLURALSIGHT (OW/POS, PT $36)

## 43% Growth in B2B Billings; Street Hasn't Adjusted for Convert Accretion

Three points into earnings: (1) street has not adjusted for the recent convert offering, which adds ~$0.03 in EPS this year, so we would not be surprised to see the EPS range tweaked up; (2) B2B billings faces its toughest comp, but with continued strong retention rates and recent pricing optimization, we model ~43% y/y growth; and (3) while B2C is not a strategic focus in our view, we picked up on some promotions on personal SKUs in mid-March.

- **Model 43% y/y B2B billings growth, understanding this is toughest comp—retention rate and pricing changes could help, might still be early for AWS co-selling.** We model total billings of ~$75M, but note B2B billings faces the toughest comp in 1Q where we model 43% growth to $65M. We think this is achievable because the billings retention rate remains high, and the pricing optimization made in mid-February could also start to help. To be clear, we don't think large enterprise customers pay MSRP, but we do think this could drive lower discount rates and higher run-rates on renewals. The AWS co-selling relationship started last quarter and PS noted ~90 joint deals in flight—since the sales cycle here can often be more than 3 months, we believe this will be a small contributor but look forward to hearing more about it qualitatively on the call.

- **Consumer is not a huge focus for us given the size and growth – quick tidbit on pricing intra-quarter.** The B2C business makes up ~15% of total billings and last year grew ~6% compared to B2B growth of 50%+, and it will only get smaller in our view. We picked up some minor promotions intra-quarter where pluralsight.com was running a 1-week promotion between March 13 and March 20 on Personal 1 Year SKUs at a $100 discount – we do not have much historical data yet to say whether this is out of the ordinary, but anecdotally we noticed similar promotions around Cyber Monday in 2018.

- **Street has not adjusted for estimated $0.03 of convert accretion yet, which is why we are higher than street on FY19 EPS – would not be surprised to see the EPS range tweaked up.** Recall following the convertible note offering in mid-March, we proactively adjusted our model in *EdTech Pure Play; Convert is 3-4 Cents Accretive, 13 Mar 2019* to reflect ~$550M in net cash proceeds. Because PS did not have any immediate capital allocation plans with this cash, we assume it will earn 1-2% return conservatively, which adds ~$0.03 to FY19 EPS. Net-net, we are at ($0.26) in EPS versus ($0.28), and therefore would not be surprised to see the EPS range tweaked up as a result.

FIGURE 23
**Barclays Research vs. Consensus estimates – Pluralsight**

| $, m | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
| --- | --- | --- | --- | --- | --- | --- |
| | 1Q19 | 1Q19 | | 2Q19 | 2Q19 | |
| B2B Revenue | 58.0 | | | 62.8 | | |
| B2C Revenue | 10.3 | | | 10.0 | | |
| Total Revenue | 68.2 | 68.3 | (0)% | 72.8 | 72.4 | 1% |
| Gross profit, non-GAAP | 52.6 | 52.3 | 0% | 56.4 | 55.7 | 1% |
| % margin | 77% | 77% | | 78% | 77% | |
| Operating profit, adjusted | -11.9 | -11.7 | 2% | -11.7 | -11.9 | (2)% |
| % margin | -18% | -17% | | -16% | -16% | |
| Net income, adjusted | -11.3 | -11.6 | nm | -10.0 | -11.8 | nm |
| EPS, adjusted | -0.08 | -0.09 | nm | -0.07 | -0.08 | nm |

Source: Barclays Research, Refinitiv

12 April 2019                                                                                          28

Barclays | U.S. Software

# PTC (OW/POS, PT $104)

## Cautiously Optimistic After FY19 Guide De-Risked; Large Deals & Positive Checks Versus Weaker Euro PMIs

We are cautiously optimistic on PTC into this print for three reasons. First, we know at least one 7-figure deal closed in the quarter, and also have positive checks on flow business (i.e. CAD and PLM) in the channel. Second, PTC de-risked the guide last quarter after the $20M bookings shortfall, taking $12M of subscription bookings out of the outlook. Third, all this said, the manufacturing backdrop has gotten weaker since last earnings, with Europe and Japan in contraction territory.

- **Key question will be how much of the $20M in slippage closed – we know at least one deal, and have positive checks on flow business.** Recall, coming out of 1Q, PTC kept FY19 L&SS bookings the same at $500-$520M, but lowered the subscription bookings by ~$12M while raising the perpetual bookings by $12M for a net wash. The $12M in lower subscription bookings ties back to the 9 deals that slipped last quarter that were worth $20M – of this, PTC is assuming that because some of these deals were still imminent at the time of the call, that about $8M of this shortfall could close, and $12M was macro caution/prudence. We know at least one 7-figure deal has closed, and we got positive feedback from flow business in the channel, so we are cautiously optimistic.

- **Partnerships still small, but pipeline commentary entering this quarter was strong.** CEO Jim Heppelmann gave lots of encouraging pipeline data on the last call about Rockwell, Ansys, and Microsoft partnerships. For Rockwell, a dozen deals were closed in 1Q and "hundreds" more were in pipeline with over 500 Rockwell employees trained on the product. For Ansys, the Discovery Live OEM agreement went live in February and there were initial orders from 20 customers during 1Q, and that more than 160 customers were in pipeline for 2Q. On Microsoft, 10 deals closed in 1Q and more than 210 deals were active co-sell opportunities in pipeline.

- **Only thing that has us cautious is the fact the manufacturing backdrop has gotten weaker.** We like the setup on the stock into the print after last quarter's reset for the reasons above, but we have to acknowledge that the manufacturing backdrop has weakened since the last earnings call, with Europe and Japan now officially contracting.

FIGURE 24
**Barclays Research vs. Consensus estimates – PTC**

| $, m | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 2Q19 | 2Q19 | | 3Q19 | 3Q19 | |
| License & Subscription revenue | 166.2 | | | 182.0 | | |
| Services revenue | 39.0 | | | 40.0 | | |
| Maintenance revenue | 106.0 | | | 109.6 | | |
| Total Revenue | 311.2 | 314.1 | (1)% | 331.6 | 331.6 | (0)% |
| Gross profit, non-GAAP | 241.1 | 243.4 | (1)% | 260.6 | 259.7 | 0% |
| % margin | 77% | 77% | | 79% | 78% | |
| Operating profit, adjusted | 60.6 | 61.3 | (1)% | 71.8 | 68.6 | 5% |
| % margin | 19% | 20% | | 22% | 21% | |
| Net income, adjusted | 40.5 | 41.7 | (3)% | 49.9 | 48.0 | 4% |
| EPS, adjusted | $0.34 | $0.35 | (4)% | $0.42 | $0.40 | 4% |

Source: Barclays Research, Refinitiv

12 April 2019

CONFIDENTIAL

CARB-00006959

Barclays | U.S. Software

# RAPID7 (OW/POS, PT $61)

## ARR Will be Fine Despite Tough Comps; Profitability Story Should Start to Unfold; Still at Discount to TENB/QLYS

ARR should still be on track to grow 30%+ this year after accelerating to 53% y/y growth in FY18, and we think 1Q19 results should support a reiteration of that guidance. It is worth noting though that last year's success will be this year's tough comp, and those comps will get tougher as the year progresses. But FY19 could have another part of the story start to unfold which is the path to profitability – the guide is for break-even profitability in FY19, we would not be surprised to see a narrower loss in 1Q and perhaps out-performance for the year through FY19. From a valuation perspective, the stock has re-rated prompting us to take our PT up to $61 based on 8x FY20E Sales, previously 6x FY20E sales.

- **ARR should be fine in 1Q, and should continue to grow 30%+ for the year, but have to acknowledge the increasingly tough comps.** For 1Q, our estimate for ARR of $262M reflects 75 net new customer adds and ARR per customer slightly higher than last quarter, as the percentage of platform customers increases, ultimately driving 47% y/y growth in ARR. It behoves us to note that last year's success will come at a price this year with comps that get tougher as the year progresses. So it is important to keep expectations at 30%+, and to not expect another 50%+ growth year in FY19.

- **Another story that we think will start to unfold this year is the path to profitability, with expectation of break-even operating income in FY19.** While we think ARR will still be part of the story in FY19, we think one element that did not get as much attention in FY19 was the narrowing operating losses. In FY20, we think that will become a key investment point as: (1) we would not be surprised if 1Q19 operating loss is better than expected; and (2) profitability for the year is better than the break-even guidance for FY19 operating income.

- **Other tidbits: (1) stock has re-rated, but still discount to competitors; (2) billings could become more meaningful as FY19 progresses.** RPD's EV/S multiple has expanded with its consistent execution and increasing recurring revenue mix, which some make the incremental buyer here pause. But it is worth noting that versus its VM competitors like TENB and QLYS, the stock is still trading at a 1-2 turn discount which is a discount that could narrow with improving profitability – it is also worth noting here we are above the Street on FY20.

FIGURE 25
**Barclays Research vs. Consensus estimates – Rapid7**

| $, m | Barclays 1Q19 | Consensus 1Q19 | Difference | Barclays 2Q19 | Consensus 2Q19 | Difference |
|---|---|---|---|---|---|---|
| Product | 52.4 | | | 56.3 | | |
| Maintenance and Support | 9.5 | | | 10.9 | | |
| Professional Services | 7.8 | | | 8.1 | | |
| Total Revenue | 69.7 | 69.8 | (0)% | 75.2 | 73.7 | 2% |
| Gross profit, non-GAAP | 51.0 | 51.6 | (1)% | 55.7 | 54.8 | 2% |
| % margin | 73.1% | 74% | | 74% | 74% | |
| Operating profit, adjusted | -5.0 | -4.6 | 8% | 0.6 | -1.2 | nm |
| % margin | -7.1% | -7% | | 1% | -2% | |
| Net income, adjusted | -4.2 | -3.9 | 7% | 0.5 | -0.4 | nm |
| EPS, adjusted | ($0.09) | ($0.08) | 5% | $0.01 | ($0.01) | nm |

Source: Barclays Research, Refinitiv

12 April 2019

30

CARB-00006960

Barclays | U.S. Software

## SAP (OW/POS, PT $123)

### The year of reckoning – 1Q19 Preview

SAP's share price increased 18.0% in Q1 (vs. the Eurostoxx Tech at 16.6%). The rhythm over the last years had been of strong organic growth, weak margins, ugly cash flow and ongoing expensive acquisitions. We believe this is wearing investor patience down and with management guiding to 20-70bp reported margin leverage (+70-120bp underlying) and flat '19 CapEx this could be the year of reckoning. If successful, the stock has meaningful headroom, however if history repeats itself we are concerned that the market will capitulate on the stock and management credibility.  This stalemate meant that Q1 stock performance was in line with Eurostoxx Tech and Q1 will be an important data point. We remain optimistic that the harmonisation of infrastructure and the announced restructuring will be able to offset the IFRS and acquisition margin dilution. We therefore reiterate our Overweight rating and price target of $123 equating to 20x company adjusted earnings. However, if there is a demonstrable margin improvement there should be upside to the multiple.

For Q1, the main focus will be the margin and this is impacted by M&A. We estimate that IFRS 15-16 are neutral but Callidus and Qualitrics will have ~60bps negative Q1 impact and ~40bps for the rest of the year. This implies that consensus is working with ~80bps underlying margin improvement. This is within guidance and, if achieved, would be a positive data point. We are in line with this but are 2% ahead on revenues due to better licenses. It is interesting that the architect of these two acquisitions, Rob Enslin, left during Q1 and had been tipped as the next CEO; his exit follows other high profile departures including Bjoern Goerke (CTO) and Bernd Leukert (Head Cloud Platform). It is difficult to assess these departures as SAP seems to make progress in reducing management layers and saving cost, but this could impact near-term revenue momentum.

We make limited changes to our estimates, primarily focusing on the exceptional expenses, which are now weighted more towards Q1. This has no impact on our adjusted EPS estimates.

FIGURE 26

**SAP – Summary of forecasts**

| SAP AG | Barc | Cons | Barc | Barc | Cons | Barc | Barc | Cons | Barc |
|---|---|---|---|---|---|---|---|---|---|
| EUR m, Dec | 1Q19 | 1Q19 | vs Cons | FY19 | FY19 | vs Cons | FY20 | FY20 | vs Cons |
| Software license revenue | 631 | 600 | 5.2% | 4,691 | 4,445 | 5.5% | 4,457 | 4,150 | 7.4% |
| Software support revenue, Adj. | 2,821 | 2,808 | 0.5% | 11,485 | 11,485 | 0.0% | 11,692 | 11,739 | -0.4% |
| Cloud subscription and support revenue | 1,582 | 1,575 | 0.4% | 7,138 | 7,060 | 1.1% | 9,319 | 8,973 | 3.9% |
| **Cloud & software revenue, Adj.** | **5,035** | **4,983** | **1.0%** | **23,315** | **22,990** | **1.4%** | **25,468** | **24,862** | **2.4%** |
| Services revenue | 1,025 | 991 | 3.4% | 4,506 | | | 4,744 | | |
| **Total revenue, Adj.** | **6,060** | **5,974** | **1.4%** | **27,821** | **27,342** | **1.8%** | **30,212** | **29,336** | **3.0%** |
| **Operating profit, Adj.** | **1,431** | **1,432** | **-0.1%** | **8,123** | **7,983** | **1.8%** | **8,938** | **8,845** | **1.1%** |
| % margin | 23.6% | 24.0% | -0.4% | 29.2% | 29.2% | 0.0% | 29.6% | 30.2% | -0.6% |

Source: Barclays Research estimates, Vara consensus (10/04/2019)

CONFIDENTIAL    CARB-00006961

Barclays | U.S. Software

# SERVICENOW (OW/POS, PT $270)

## Easy Billings Comps, Expect a Healthy Beat and Raise

We would expect ServiceNow to beat across the board in Q1 based on comps that are easiest for the year, along with a sequential setup that provides room for a beat. The company is delivering sustained healthy growth at scale and continues to invest for growth. As such, while we would expect limited operating leverage (Q1 is actually expected to see declining margins y/y), we believe the improving top-line growth leads to attractive long-term FCF growth trajectory. Overall, we see the current valuation level (36x CY20E FCF) as cheap given the company's unique competitive positioning in workflow management, along with the attractive revenue and FCF growth trajectory. Hence, we maintain our OW rating and raise our target multiple to 40x (was 36x), which leads to our new PT of $270 (was $235).

- **Easy Comps and Achievable Sequential Setup:** Recall that Q1 last year was impacted by some deal pull-forwards from Q4 FY17. As such, ServiceNow will see easy subscription comps this quarter, with adjusted subscription billings and revenue growth of 28% and 34% respectively last year (lowest for FY18). We are modelling 24% subscription billings growth, which implies a sequential decline of 17% vs. the historical average of 4%. This provides room for a healthy beat on billings, and we would also expect the company to raise its FY19 top-line guidance (currently 31-32% adjusted subscription billings growth) in line with an underlying beat this quarter.

- **FX Headwinds Weigh Down on Reported Numbers:** The average EUR-USD rate stood at $1.23 in Q1 last year (highest for a while) vs. $1.14 average for this quarter. Management guided for 3% impact from FX to top-line this quarter, and we note that FX rates have moved somewhat unfavourably since that guidance. As such, we would expect some incremental pressure on reported numbers vs. guidance. However, we believe the underlying beat should be able to make up for the incremental FX headwinds.

- **Margin Pressure from Growth Investments in Q1:** We are modelling operating margins of 16.2% this quarter vs. 18.1% last year, and note that the expected y/y decline is based on continued growth investments. While we see modest upside to profitability vs. guidance in Q1, we would expect management to reiterate its operating margin guidance of 21% for FY19.

FIGURE 27

**Barclays Research vs. Consensus Estimates – ServiceNow**

| $, m | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
| --- | --- | --- | --- | --- | --- | --- |
| | 1Q19 | 1Q19 | | 2Q19 | 2Q19 | |
| Billings | 849.2 | 850.4 | (0)% | 854.2 | 854.5 | (0)% |
| Subscription Revenue | 718.9 | 718.8 | 0% | 773.6 | 775.9 | (0)% |
| Services Revenue | 48.2 | 47.5 | 2% | 50.4 | 50.3 | 0% |
| Total Revenue | 767.1 | 766.2 | 0% | 823.9 | 826.1 | (0)% |
| Non-GAAP Gross Profit | 614.9 | 617.7 | (0)% | 667.0 | 671.2 | (1)% |
| % margin | 80.2% | 80.6% | | 81.0% | 81.2% | |
| Non-GAAP Operating Income | 124.0 | 125.2 | (1)% | 151.2 | 154.9 | (2)% |
| % margin | 16.2% | 16.3% | | 18.4% | 18.7% | |
| Non-GAAP Net Income | 100.0 | 102.2 | (2)% | 121.8 | 126.1 | (3)% |
| Non-GAAP EPS | 0.53 | 0.54 | (3)% | 0.64 | 0.66 | (3)% |

Source: Barclays Research, Refinitiv

12 April 2019                                                                                          32

CONFIDENTIAL                                                   CARB-00006962

Barclays | U.S. Software

# SOLARWINDS (EW/POS, PT $18)

## Easy License But Tough Subscription Comps, Expecting a Beat Based on Sequential Setup

Q1 will be SolarWinds' third quarter as a public company, and we would expect the company to continue building on its execution track record and deliver a beat. License comps are easy this quarter, offset somewhat by tough subscription comps. However, the sequential setup seems achievable across the board. The bigger focus will be on revised FY19 guidance given management's commentary in Q4 for upside to maintenance and subscription growth through the year. We are expecting management to raise FY19 guidance in line with the underlying beat this quarter. Overall, while we like the company's product positioning and unique financial profile, we see limited upside to uFCF growth prospects and reiterate our EW rating.

- **Mixed Comps but Achievable Sequential Setup:** SolarWinds will see easy license comps with 0.5% growth last year (lowest for the year and vs. LT outlook of 0-3%). We are modelling license growth of 3% in Q1 and see an upside based on delta between our q/q estimate (-17.9%) and historical average (-16.5%). Also, despite tough subscription comps (29.5% growth last year), we expect upside for subscription based on the sequential setup (3.2% q/q growth estimate vs. 5.8% historical average). Overall, sequential setup for total revenue also shows room for a beat with our q/q estimate of 2.3% decline vs. 0.7% last year and 1.9% historical average.

- **Limited Runway for Underlying EBITDA Margin Expansion, Benefit to Reported Margins from 606:** We are modelling EBITDA margins of 47.1% this quarter vs. 47.9% last year (both under 605). We also note that the company is guiding for no underlying margin leverage this year, however the adoption of ASC 606 this quarter (modified retrospective method) is expected to drive better reported margins due to deferral of sales commissions.

- **Some Headwinds to uFCF through FY19, Fair Valuation Given uFCF Growth Prospects:** We are modelling uFCF of $88.8mn this quarter, or 87% conversion from EBITDA. We highlight the expected headwinds to uFCF through this year from the higher cash taxes ($7mn this quarter and $40mn for FY19 vs. $2mn for Q1 and $9mn for FY18). We continue to see limited upside to the company's best-in-class EBITDA margins and cash conversion, and believe the current valuation (~16x CY20E uFCF) remains fair considering the uFCF growth prospects.

FIGURE 28
**Barclays Research vs. Consensus Estimates – SolarWinds**

| $ mn | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 1Q19 | 1Q19 | | 2Q19 | 2Q19 | |
| License and Maintenance | 144.8 | 144.6 | 0% | 147.1 | 147.4 | (0)% |
| Subscription | 71.8 | 72.0 | (0)% | 77.0 | 77.0 | 0% |
| Total Revenue | 216.6 | 216.6 | 0% | 224.2 | 224.4 | (0)% |
| Adjusted EBITDA | 102.0 | 101.9 | 0% | 107.5 | 107.4 | 0% |
| % margin | 47.1% | 47.0% | | 47.9% | 47.9% | |
| Operating profit, Non-GAAP | 97.9 | 97.6 | 0% | 103.6 | 103.3 | 0% |
| % margin | 45.2% | 45.1% | | 46.2% | 46.1% | |
| Net income, Non-GAAP | 53.0 | 53.4 | (1)% | 57.5 | 57.6 | (0)% |
| Non-GAAP EPS | 0.17 | 0.17 | 1% | 0.18 | 0.18 | 3% |

Source: Barclays Research, Refinitiv

12 April 2019

33

CARB-00006963

Barclays | U.S. Software

# SYMANTEC (EW/POS, PT $24)

## Decent Setup on De-Risked FY20 Guide, Seasonally Strong 4Q Supported by Checks, Potential "Rule of 40" Next Year

We think SYMC has a decent setup for three reasons. First, we think 4Q will be fine based on our VAR survey and seasonal strength. Second, the FY20 guide is de-risked with management's early commentary of mid single-digit revenue growth and mid 30% margins. Third, if that FY20 guide is indeed unchanged, we wonder if people will start associating SYMC with the "rule of 40" which it has not attained organically in a long time.

- **We model Enterprise billings with similar seasonality to last year, up 17% q/q – question will be mix of ratable vs upfront which can affect compares next year.** We are modelling Enterprise billings of $900M, which is up 17% q/q and right in line with what SYMC grew q/q last 4Q. Recall, management talked about seasonality similar to FY18, and with the solid result we saw in 3Q, we kept our approach for 4Q the same. The other question will be the ratable mix of these billings--if the mix of upfront is higher, that will drive higher revenue this year but potentially affect the y/y compares for revenue in FY20, which is what we saw happen last quarter.

- **FY20 guide de-risked... this might be a "rule of 40" company in FY20.** Recall, management provided preliminary FY20 targets on their 3Q call of mid single-digit total revenue growth, with non-GAAP operating margins in the mid 30% range, and low double-digit EPS growth. This is reflected in our estimate of $4.95B in revenue, 33% operating margin, and $1.79 in EPS – these are all at the low end of the range because it is still early in FY20. However, looking at this from another lens, if we take mid single-digit revenue growth and mid 30% margins, we come at or close to the "rule of 40."

- **VAR survey generally positive into FY end.** Our VAR survey for March improved from last quarter, highlighted by more VARs seeing y/y growth and less discounting. We view these as positive signs heading into the seasonally strong 4Q.

- **Share count could eat $0.01-$0.02 in EPS, but buyback resumed during 4Q.** Now that the stock has solidly been in the low to mid $20s through the quarter, we could see 5-8M more shares in the share count, thus eating a penny or two in EPS. It is important to remember though that share buyback resumed in 4Q, which could help offset this.

FIGURE 29
**Barclays Research vs. consensus estimates – Symantec**

| $, m | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 4Q19 | 4Q19 | | 1Q20 | 1Q20 | |
| Enterprise Security | 605.5 | | | 599.0 | | |
| Consumer Security | 599.9 | | | 612.0 | | |
| Total Revenue | 1205.4 | 1207.3 | (0)% | 1211.0 | 1201.9 | 1% |
| Gross profit, non-GAAP | 1001.7 | 1005.0 | (0)% | 1011.2 | 1013.2 | (0)% |
| % margin | 83% | 83% | | 84% | 84% | |
| Operating profit, adjusted | 360.4 | 361.7 | (0)% | 393.6 | 371.8 | 6% |
| % margin | 30% | 30% | | 33% | 31% | |
| Net income, adjusted | 261.1 | 258.8 | 1% | 288.0 | 264.0 | 9% |
| EPS, adjusted | $0.40 | $0.39 | 1% | $0.44 | $0.40 | 8% |

Source: Barclays Research, Refinitiv

12 April 2019

34

CONFIDENTIAL

CARB-00006964

Barclays | U.S. Software

# TABLEAU (OW/POS, PT $137)

## Expecting an In-line Quarter; Margin Expansion Debate Starts Towards End of Year

Tableau has been successfully transitioning to a subscription-based revenue model, but the shift to 606 accounting continues to cause debate. Looking at the dislocations between License & Maintenance consensus numbers, we think that the street is still in the process of rebuilding models. Hence, Q1 could have a mismatch at the segment level revenue numbers. At a more fundamental level, guidance for Q1 and consensus numbers for Q2 seem to be achievable. We are modelling ARR to be up 6% sequentially in Q1 (vs. +8% last year) and for total revenue to be down -16% sequentially (vs. -17% last year – based on our assumptions). Despite the achievable set-up into the quarter, we believe models across the street being out of sync could limit potential upside from earnings. We maintain our Overweight rating and our price target of $137 based on 23x FY21E FCF discounted back.

* **Q1 and Q2 Estimates Look Reasonable:** We expect Q1 to be -16% sequentially and for Q2 to be +14%, in-line with last year's results of -17% and +15%, respectively. However, consensus License and Maintenance estimates seem to be inaccurate because a portion of subscription ARR now goes into maintenance line-item (it previously went into License revenue under 605), something we believe Street estimates are not modelling properly. Hence, investors should focus on total revenue and ARR metrics.

* **Focus on ARR, 606 Creates Moving Parts on Revenue:** We are modelling total ARR to grow 6%, compared to +8% last year. This assumes net new ARR of +$52mn vs. +$46mn last year, which we believe is more than achievable. For the year, we expect total ARR growth to be above 35%, despite perpetual related ARR decreasing 9%. Investors should focus on ARR as revenue is impacted by changing duration (mix of 18 and 36 month contracts), license charge assumptions, and mix of online vs. on-prem licenses. All these moving parts will create volatility in revenue.

* **Leverage & Cash Flows to Be in Focus in 2020:** We expect operating margin to be -3% for the quarter and +12% for FY19, similar to consensus numbers. Management is investing in international markets and on product innovation this year, hence we do not expect any leverage for FY19. However, FY20 and FY21 could see a pick-up as subscription contracts come in for renewal for the first time.

FIGURE 30
**Barclays Research vs. Consensus Estimates - Tableau**

| $, mn | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 1Q19 | 1Q19 | | 2Q19 | 2Q19 | |
| Total ARR | 892.6 | n/a | | 961.1 | n/a | |
| Subscription ARR | 503.9 | n/a | | 581.6 | n/a | |
| License | 118.5 | 131.3 | nm | 152.3 | 167.1 | nm |
| Maintenance | 164.7 | 157.0 | nm | 171.9 | 163.8 | Nm |
| Total Revenue | 283.2 | 287.1 | (1)% | 324.1 | 330.3 | (2)% |
| Operating profit, adjusted | (8.0) | (3.9) | nm | 28.5 | 41.7 | Nm |
| % margin | (2.8)% | (1.4)% | nm | 8.8% | 12.6% | nm |
| Net income, adjusted | (3.2) | (0.4) | nm | 26.0 | 36.7 | nm |
| EPS, adjusted | (0.04) | (0.01) | nm | 0.29 | 0.41 | (29)% |

Source: Barclays Research, Refinitiv

12 April 2019                                                                                     35

CONFIDENTIAL                                                                    CARB-00006965

Barclays | U.S. Software

## TALEND (OW/POS, PT $70)

### All Eyes On Cloud Bookings

We believe that Q1 results should support a continued healing process for Talend's valuation. After hosting the management team on the road last month, we feel confident that the company's cloud efforts are trending in the right direction (see *Positive Takeaways from Management Meetings* published 3/14/19). For Q1, investors should focus on the cloud disclosures and think that a healthy progression to >30% of new ARR will lead to a further rerating in the shares. We continue to see Talend as a "show me" story here, and like the set up through FY19. We reiterate our OW rating and $70 price target.

* **Goodbye Billings, Hello ARR:** Software investors have always used calculated billings as a way to track how bookings fared in a quarter. However, that metric is imperfect where different moving parts can easily understate or overstate growth. Talend has been going through a significant downward shift in billings duration since its IPO which means underlying trends have been understated when looking at calculated billings. To address this, Talend will now provide total ARR, which is a true duration-neutral bookings metric. As we get more data points, we believe ARR will be the best method to model Talend's top line going forward. We believe that Talend can grow ARR by >25% in FY19, but this will depend on how fast Talend Cloud + Stitch can grow.

* **Cloud ARR Disclosures - Key for Further Rerating:** Management was on the road with us this quarter (see our note above) and has been clear to focus investors on Cloud ARR as a percent of new ARR. We believe this, as well as total ARR will be the key metrics to focus on the print as it provides investors with insight on how the company's cloud efforts are faring. We believe that a print with cloud accounting for more than 30% of new ARR will be well received by investors. As we pointed out in a recent note (see *Raimo's Trend Spotter* published 4/11/19), both Talend Cloud and Stitch seem to be enjoying nice traction in the market.

* **Continued Commentary On Non-Cloud Businesses Needed:** Management provided better disclosures for investors to track the progression of its cloud products in 4Q18. However, the cloud business is still a very small part of total ARR (between 5-10%, in our view). Management did provide reassurance around its mid-term expectations for the big data business last quarter, but we look for continued commentary on the non-cloud businesses in order to properly model this cloud transition.

FIGURE 31
**Barclays Research vs. Consensus Estimates - Talend**

| $, mm | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
| --- | --- | --- | --- | --- | --- | --- |
| | 1Q 19 | 1Q 19 | | 2Q 19 | 2Q 19 | |
| Billings | 57.0 | | | 60.7 | | |
| Subscription | 48.6 | 48.8 | (0.3)% | 49.6 | 49.8 | (0.5)% |
| Services | 7.6 | 7.6 | (0.7)% | 7.7 | 8.1 | (4.4)% |
| Total Revenue | 56.2 | 56.5 | (0.5)% | 57.3 | 57.9 | (1.1)% |
| Gross profit, non-GAAP | 42.4 | 43.0 | (1.4)% | 43.4 | 44.1 | (1.6)% |
| % margin | 75.5% | 76.2% | | 75.8% | 76.2% | |
| Operating profit, adjusted | (8.5) | (8.8) | nm | (8.7) | (8.8) | nm |
| % margin | (15.1)% | (15.6)% | | (15.2)% | (15.1)% | |
| Net income, adjusted | (9.1) | (9.0) | nm | (9.3) | (9.1) | nm |
| EPS, adjusted | (0.30) | (0.29) | nm | (0.30) | (0.28) | nm |

Source: Barclays Research, Refinitv

12 April 2019

36

CONFIDENTIAL

CARB-00006966

Barclays | U.S. Software

# TERADATA (UW/POS, PT $34)

## Subscription Transition Working in ST, But LT Risks Persist

Teradata has been transitioning away from perpetual licenses and towards subscription contracts, which more than doubled in FY18 (ARR basis). The move towards subscription contracts has been working as customers refresh older appliances and software versions. Management guided Q1 recurring revenue to be between $332-$335mn or up +10.5% on a y/y basis. This is a relatively conservative guide and in-line with last year's performance. The focus for investors should be on cash flows and details around recurring revenue or ARR related to subscription contracts vs. the perpetual related maintenance revenue. While the company seems to be executing well on its transition, in our opinion, structural headwinds in the enterprise data warehouse market will eventually lead to market share shifts towards cheaper alternatives over the long-run (see our report on the Big Data space for more information - *The Second Coming of Big Data - A Deep Dive*, 9/17/2018). Hence, we maintain our Underweight rating and $34 price target based on 16x CY '20E EV/ FCF.

❋ **Q1 Looks Achievable:** We are expecting recurring revenue to grow only 1.7% sequentially, which we believe is more than achievable given the recent strength in the subscription segment (vs. up 1% last year). However, investors should note that hardware for subscription contracts are now included in recurring revenue and a significant portion of subscriptions are cancellable on a monthly basis, creating risk to the quality and sustainability of the recurring revenue line item. Management is guiding Consulting revenue to be down more than 20% on a y/y basis and for Perpetual Software & Hardware to be down ~50% (on a y/y basis). In our opinion, there could be some upside to these numbers as the guidance suggests an aggressive consumer pivot away from these legacy products.

❋ **Recurring Margins Dip, But Better Revenue Mix Helps:** We estimate gross margins to be up y/y (+340bps to 51.8%) in Q1 and for operating margin to improve 80bps to 7.7%, largely in-line with consensus expectations of 7.4%. For FY19, recurring revenue growth is expected to accelerate to +11% and segment gross margin is expected to be flat to down due to revenue mix change away from higher margin perpetual service revenue. More importantly, FY19 company level gross margin is expected to improve ~400bps from better revenue mix (less consulting and hardware sales) and for operating margins to improve ~200bps.

❋ **Subscription Transition Changes to Take Into Account: (1)** Although hardware sales are slowing, any appliance sale made from a subscription contracts is now recorded in recurring revenue. Excluding this revenue would bring FY18 recurring revenue growth to 8.3%, from the reported 9.5%. **(2)** Teradata is starting to finance appliances (~5% interest rate) to counteract not receiving upfront payments through a subscription model. However, lease payments now fall under financing, rather than operating activities on the cash flows statement.

❋ **LT Issues Persist:** Management has laid out ambitious targets for 2021 ($400-500mn in FCF, mid-teens recurring revenue growth), but the path to achieving these metrics is not only moving subscribers to subscription based contracts, but getting customers to increase their spend through Vantage and eventually choosing Teradata's cloud product (web traffic data shows little movement for TDC's cloud product – see *Raimo's Trend Spotter*, 4/11/19). With the data warehouse market becoming increasingly competitive in the cloud, we think Teradata will start to lose customers and/or wallet spend.

12 April 2019                                                                                                    37

CONFIDENTIAL                                                                      CARB-00006967

Barclays | U.S. Software

FIGURE 32

**Barclays Research vs. Consensus Estimates - Teradata**

| $, mn | Barclays 1Q19E | Consensus 1Q19E | Difference | Barclays 2Q19E | Consensus 2Q19E | Difference |
|---|---|---|---|---|---|---|
| Recurring | 333.7 | | (100.0)% | 346.3 | | (100.0)% |
| Perpetual & Hardware | 34.5 | | (100.0)% | 48.5 | | (100.0)% |
| Consulting Services | 105.3 | | (100.0)% | 114.8 | | (100.0)% |
| Total Revenue, Non-GAAP | 473.5 | 490.4 | 3.6% | 509.6 | 503.6 | (1.2)% |
| | | | | | | |
| Gross profit, non-GAAP | 245.3 | 253.5 | 3.3% | 276.7 | 273.1 | (1.3)% |
| % margin | 51.8% | 49.0% | | 54.3% | 52.3% | |
| | | | | | | |
| Operating profit, adjusted | 36.5 | 36.4 | (0.1)% | 55.0 | 55.0 | 0.0% |
| % margin | 7.7% | 7.4% | | 10.8% | 10.9% | |
| | | | | | | |
| Net income, adjusted | 24.3 | 24.7 | 1.9% | 40.8 | 40.5 | (0.6)% |
| | | | | | | |
| EPS, adjusted | 0.20 | 0.20 | (1.9)% | 0.34 | 0.34 | (0.9)% |

Source: Barclays Research, Refinitiv

CONFIDENTIAL    CARB-00006968

Barclays | U.S. Software

# VARONIS SYSTEMS, INC. (EW/POS, PT $65)

## Highest Call Volume Name; FY20 Consensus Probably Needs to Come Down Again Before Analyst Day

Three points into VRNS' first quarter of subscription pricing: (1) remember the mix was 6% in 4Q and 1Q is seasonally weaker so we would not expect the mix to ratchet up yet, although we would expect that to happen as FY19 unfolds; (2) management was active with investors intra-quarter, and one key point was the 3-year break-even pricing, which may make ARR a more relevant metric; (3) highest call volume name, but also has the widest range of estimates in FY20 which likely need to come down before analyst day sets the LT targets. We raise our PT to $65 based on 6.5x FY20E Sales as investors are increasingly willing to underwrite the subscription transition (previously 5x FY19E).

- **1st quarter of the subscription transition with aligned incentives based on the new subscription mix metric.** Varonis is guiding to a 10% subscription mix for FY19, and we model a 7% mix in 1Q up from the 6% in 4Q18. We would not expect the mix to inflect meaningfully in 1Q due to the 6-9 month sales cycle which should lead the subscription mix to inflect in 2H where we model a 12.5% mix exiting FY19 (although longer-term the sales cycles could be downward biased with a subscription model). Subscription mix could outperform the 10% FY19 target as we believe management has consistently said that their goal would be to drive the mix towards subscription as fast as possible.

- **We learned 3 things about the transition intra-quarter.** First and foremost, is that pricing for subscription will be equivalent to a 3-year break-even versus perpetual/maintenance which we expect to hear again on the call. Second, the timing for announcing the transition was truly the earliest management could have notified investors because of 4Q volume/sales force factors/data points on subscription. Third and lastly, management has talked to several companies that have gone through the transition and it feels like ARR could become a more important metric, along with a potential analyst day later this year.

- **This is highest call volume name in our space right now; consensus is all over the place also.** VRNS has been the highest call volume stock in our coverage because of the opportunity to buy another subscription transition name, with many investors doing work. However, it is also worth noting that there is a wide range for consensus estimates right now – so until we get a longer term model, we bet there is another hike down to come for FY20 consensus before analyst day.

FIGURE 33
**Barclays Research vs. Consensus estimates – Varonis**

| $ m | Barclays 1Q19 | Consensus 1Q19 | Difference | Barclays 2Q19 | Consensus 2Q19 | Difference |
|---|---|---|---|---|---|---|
| Licenses | 26.1 | | | 35.1 | | |
| Maintenance and Services | 33.2 | | | 34.3 | | |
| Total Revenue | 59.3 | 59.4 | (0)% | 69.4 | 69.7 | (0)% |
| Gross profit, non-GAAP | 51.9 | 52.8 | (2)% | 61.8 | 62.9 | (2)% |
| % margin | 88% | 89% | | 89% | 90% | |
| Operating profit, adjusted | -10.5 | -10.6 | nm | -2.0 | -0.6 | nm |
| % margin | -18% | -18% | | -3% | -1% | |
| Net income, adjusted | -10.9 | -11.1 | nm | -2.3 | -1.1 | nm |
| EPS, adjusted | -0.37 | -0.37 | nm | -0.08 | -0.04 | nm |

Source: Barclays Research, Refinitiv

12 April 2019                                                                                          39

Barclays | U.S. Software

| U.S. Software | | | | | Industry View: POSITIVE |
|---|---|---|---|---|---|

## SAP SE (SAP)

Stock Rating: OVERWEIGHT

| Income statement (€mn) | 2018A | 2019E | 2020E | 2021E | CAGR |
|---|---|---|---|---|---|
| Revenue | 24,742 | 27,821 | 30,212 | 32,813 | 9.9% |
| EBITDA (adj) | 7,950 | 8,925 | 9,717 | 10,775 | 10.7% |
| Operating profit (adj) | N/A | N/A | N/A | N/A | N/A |
| Pre-tax income | 5,602 | 4,763 | 6,476 | 7,375 | 9.6% |
| Net income (adj) | 5,194 | 5,923 | 6,459 | 7,132 | 11.1% |
| EPS (adj) ($) | 5.13 | 5.66 | 6.17 | 6.82 | 9.9% |
| Diluted shares (mn) | 1,194.0 | 1,194.0 | 1,194.0 | 1,194.0 | 0.0% |
| DPS (€) | 1.44 | 1.45 | 1.58 | 1.80 | 7.8% |

| Margin and return data | | | | | Average |
|---|---|---|---|---|---|
| EBITDA (adj) margin (%) | 32.1 | 32.1 | 32.2 | 32.8 | 32.3 |
| Operating margin (adj) (%) | N/A | N/A | N/A | N/A | N/A |
| Pre-tax margin (%) | 22.7 | 17.2 | 21.4 | 22.5 | 20.9 |
| Net (adj) margin (%) | 21.0 | 21.3 | 21.4 | 21.7 | 21.3 |
| ROIC (%) | 19.9 | 20.0 | 17.8 | 19.2 | 19.2 |
| ROA (%) | 12.4 | 11.7 | 12.7 | 13.4 | 12.6 |
| ROE (%) | 20.4 | 20.5 | 21.1 | 21.4 | 20.8 |

| Balance sheet and cash flow (€mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Net PP&E ($mn) | 3,553 | 4,420 | 5,455 | 6,596 | 22.9% |
| Goodwill ($mn) | 23,725 | 30,682 | 30,682 | 30,682 | 8.9% |
| Cash and equivalents | 9,075 | 2,623 | 4,056 | 5,768 | -14.0% |
| Total assets | 51,687 | 52,547 | 54,681 | 57,334 | 3.5% |
| Short and long-term debt | 11,678 | 10,678 | 9,678 | 8,678 | -9.4% |
| Other long-term liabilities | 511 | 511 | 511 | 511 | 0.0% |
| Total liabilities | 22,810 | 21,935 | 21,237 | 20,665 | -3.2% |
| Net debt/(funds) | 2,603 | 8,055 | 5,622 | 2,910 | 3.8% |
| Shareholders' equity | 28,832 | 30,567 | 33,399 | 36,625 | 8.3% |
| Change in working capital | -775 | -188 | -190 | -197 | N/A |
| Cash flow from operations | 4,303 | 4,909 | 6,133 | 6,831 | 16.7% |
| Capital expenditure | -1,458 | -1,669 | -1,813 | -1,969 | N/A |
| Free cash flow | 2,989 | 3,429 | 4,608 | 5,091 | 19.4% |

| Valuation and leverage metrics | | | | | Average |
|---|---|---|---|---|---|
| P/E (adj) (x) | 21.9 | 19.8 | 18.2 | 16.5 | 19.1 |
| EV/sales (x) | 4.9 | 4.4 | 4.0 | 3.7 | 4.3 |
| EV/EBITDA (adj) (x) | 15.3 | 13.7 | 12.5 | 11.3 | 13.2 |
| Equity FCF yield (%) | 2.4 | 2.7 | 3.6 | 4.1 | 3.2 |
| Dividend yield (%) | 1.4 | 1.5 | 1.6 | 1.8 | 1.6 |
| Net debt/EBITDA (adj) (x) | 0.3 | 0.9 | 0.6 | 0.3 | 0.5 |
| Total debt/capital (%) | 28.8 | 25.9 | 22.5 | 19.2 | 24.1 |

| Selected operating metrics (€mn) | | | | | CAGR |
|---|---|---|---|---|---|
| License revenue | 4,647 | 4,691 | 4,457 | 4,234 | -3.1% |
| Maintenance revenue | 10,982 | 11,485 | 11,692 | 11,902 | 2.7% |
| Services revenue | 4,086 | 4,506 | 4,744 | 4,934 | 6.5% |
| Deferred revenue | N/A | N/A | N/A | N/A | N/A |

Source: Company data, Barclays Research
Note: FY End Dec

| Price (11-Apr-2019) | USD 112.33 |
|---|---|
| Price Target | USD 123.00 |

**Why Overweight?** We argue that S/4 HANA is the most significant innovation in the core from SAP for 20 years and that ongoing cloud strength should be combined with a period of license revival. Looking to 2020, we therefore see room for considerable upside to guidance and market expectations.

| Upside case | USD 144.00 |
|---|---|

The biggest driver of outperformance to our target value we see is upside macro risk, which could boost underlying core license growth further.

| Downside case | USD 87.00 |
|---|---|

A failure of S/4 HANA to gain traction within the customer base would suggest licenses remain in decline and the market would likely ascribe a lower valuation multiple to the business.

**Upside/Downside scenarios**

CONFIDENTIAL

CARB-00006970

Barclays | U.S. Software

## Avaya Holdings Corp (AVYA)

**Stock Rating: OVERWEIGHT**

| Income statement ($mn) | 2018A | 2019E | 2020E | 2021E | CAGR |
|---|---|---|---|---|---|
| Revenue | 3,057 | 3,095 | 3,197 | 3,290 | 2.5% |
| EBITDA (adj) | 746 | 778 | 790 | 823 | 3.3% |
| Operating profit (adj) | 637 | 694 | 715 | 738 | 5.0% |
| Pre-tax income | 3,177 | 61 | 159 | 257 | -56.7% |
| Net income (adj) | 556 | 412 | 382 | 400 | -10.4% |
| EPS (adj) ($) | 2.93 | 3.65 | 3.39 | 3.55 | 6.6% |
| Diluted shares (mn) | 190.1 | 112.7 | 112.7 | 112.7 | -16.0% |
| DPS ($) | 0.00 | 0.00 | 0.00 | 0.00 | N/A |

| Margin and return data | | | | | Average |
|---|---|---|---|---|---|
| EBITDA (adj) margin (%) | 24.4 | 25.1 | 24.7 | 25.0 | 24.8 |
| Operating margin (adj) (%) | 20.8 | 22.4 | 22.3 | 22.4 | 22.0 |
| Pre-tax margin (%) | 111.4 | 2.0 | 5.0 | 7.8 | 31.6 |
| Net (adj) margin (%) | 18.2 | 13.3 | 11.9 | 12.2 | 13.9 |
| ROIC (%) | 7.2 | 10.8 | 10.4 | 11.3 | 9.9 |
| ROA (%) | 7.0 | 7.8 | 7.0 | 7.3 | 7.3 |
| ROE (%) | -11.1 | 20.1 | 18.1 | 18.6 | 11.4 |

| Balance sheet and cash flow ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Net PP&E | 250 | 198 | 171 | 159 | -14.0% |
| Goodwill | 3,234 | 2,764 | 2,764 | 2,764 | -5.1% |
| Cash and equivalents | 700 | 940 | 1,255 | 1,622 | 32.3% |
| Total assets | 7,679 | 7,717 | 7,678 | 7,732 | 0.2% |
| Short and long-term debt | 3,126 | 3,124 | 3,124 | 3,124 | 0.0% |
| Other long-term liabilities | 561 | 606 | 601 | 602 | 2.4% |
| Total liabilities | 5,628 | 5,608 | 5,534 | 5,460 | -1.0% |
| Net debt/(funds) | 2,426 | 2,184 | 1,869 | 1,502 | -14.8% |
| Shareholders' equity | 2,051 | 2,115 | 2,150 | 2,278 | 3.6% |
| Change in working capital | 127 | -148 | -182 | -198 | N/A |
| Cash flow from operations | -212 | 359 | 414 | 466 | N/A |
| Capital expenditure | -74 | -97 | -98 | -99 | N/A |
| Free cash flow | -177 | 421 | 473 | 525 | N/A |

| Valuation and leverage metrics | | | | | Average |
|---|---|---|---|---|---|
| P/E (adj) (x) | 6.4 | 5.1 | 5.5 | 5.3 | 5.6 |
| EV/sales (x) | 1.5 | 1.5 | 1.4 | 1.4 | 1.4 |
| EV/EBITDA (adj) (x) | 6.0 | 5.8 | 5.7 | 5.5 | 5.7 |
| Equity FCF yield (%) | -8.1 | 12.4 | 15.0 | 17.4 | 9.2 |
| Dividend yield (%) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net debt/EBITDA (adj) (x) | 3.3 | 2.8 | 2.4 | 1.8 | 2.6 |
| Total debt/capital (%) | 60.4 | 59.6 | 59.2 | 57.8 | 59.3 |

| Selected operating metrics ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| License revenue | 733 | 755 | 770 | 800 | 2.9% |
| Maintenance revenue | 1,149 | 1,083 | 1,041 | 984 | -5.0% |
| Services revenue | 327 | 388 | 534 | 707 | 29.3% |
| Deferred revenue | 484 | 517 | 525 | 543 | 3.9% |

Source: Company data, Barclays Research
Note: FY End Sep

**Price (11-Apr-2019)**     USD 18.67
**Price Target**     USD 21.00

**Why Overweight?** We see positive signs post-bankruptcy that management has a strong vision to simplify its portfolio and address a transition to the cloud. Additionally, Avaya trades at a large discount to its legacy tech peers, resulting in meaningful share price appreciation potential.

**Upside case**     USD 30.00

Avaya's growth through a transition to cloud could be faster than projected, coupled with cash conversion approaching levels comparable with its peer set. In that case, we could see 10% higher cash conversion and some multiple expansion to 11x.

**Downside case**     USD 11.00

In a highly competitive market, Avaya's transition to cloud could come with integration issues leading to lower than expected overall growth. Our downside case is based on 9x EV/CY20 uFCF and 15% declines in free cash flow.

**Upside/Downside scenarios**

Price History Prior 12 months — High 23.64, Current 18.67, Low 12.89

Price Target Next 12 months — Upside 30.00, Target 21.00, Downside 11.00

CONFIDENTIAL     CARB-00006971

Barclays | U.S. Software

| U.S. Software | | | | | | Industry View: POSITIVE |

## Check Point Software Technologies Ltd. (CHKP)

Stock Rating: EQUAL WEIGHT

| Income statement ($mn) | 2018A | 2019E | 2020E | 2021E | CAGR |
|---|---|---|---|---|---|
| Revenue | 1,916 | 1,992 | 2,103 | N/A | N/A |
| EBITDA (adj) | 1,020 | 1,010 | 1,079 | N/A | N/A |
| Operating profit (adj) | 1,015 | 1,012 | 1,079 | N/A | N/A |
| Pre-tax income | 979 | 965 | 1,020 | N/A | N/A |
| Net income (adj) | 911 | 942 | 989 | N/A | N/A |
| EPS (adj) ($) | 5.71 | 6.04 | 6.51 | N/A | N/A |
| Diluted shares (mn) | 159.5 | 156.1 | 152.1 | N/A | N/A |
| DPS ($) | 0.00 | 0.00 | 0.00 | N/A | N/A |

| Margin and return data | | | | | Average |
|---|---|---|---|---|---|
| EBITDA (adj) margin (%) | 53.2 | 50.7 | 51.3 | N/A | 51.7 |
| Operating margin (adj) (%) | 53.0 | 50.8 | 51.3 | N/A | 51.7 |
| Pre-tax margin (%) | 51.1 | 48.5 | 48.5 | N/A | 49.3 |
| Net (adj) margin (%) | 47.5 | 47.3 | 47.0 | N/A | 47.3 |
| ROIC (%) | 13.2 | 12.9 | 13.9 | N/A | 13.3 |
| ROA (%) | 15.6 | 16.5 | 17.3 | N/A | 16.5 |
| ROE (%) | 24.2 | 27.1 | 30.7 | N/A | 27.3 |

| Balance sheet and cash flow ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Net PP&E | 79 | 78 | 77 | N/A | N/A |
| Goodwill | 903 | 903 | 903 | N/A | N/A |
| Cash and equivalents | 1,752 | 1,740 | 1,781 | N/A | N/A |
| Total assets | 5,828 | 5,712 | 5,717 | N/A | N/A |
| Short and long-term debt | 0 | 0 | 0 | N/A | N/A |
| Other long-term liabilities | 358 | 412 | 472 | N/A | N/A |
| Total liabilities | 2,056 | 2,239 | 2,498 | N/A | N/A |
| Net debt/(funds) | -4,039 | -4,028 | -4,069 | N/A | N/A |
| Shareholders' equity | 3,772 | 3,473 | 3,219 | N/A | N/A |
| Change in working capital | 154 | 274 | 281 | N/A | N/A |
| Cash flow from operations | 1,130 | 1,210 | 1,265 | N/A | N/A |
| Capital expenditure | -17 | -22 | -24 | N/A | N/A |
| Free cash flow | 1,058 | 1,121 | 1,185 | N/A | N/A |

| Valuation and leverage metrics | | | | | Average |
|---|---|---|---|---|---|
| P/E (adj) (x) | 22.0 | 20.8 | 19.3 | N/A | 20.7 |
| EV/sales (x) | 8.2 | 7.9 | 7.5 | N/A | 7.9 |
| EV/EBITDA (adj) (x) | 15.5 | 15.6 | 14.6 | N/A | 15.2 |
| Equity FCF yield (%) | 5.6 | 6.2 | 6.7 | N/A | 6.2 |
| Dividend yield (%) | 0.0 | 0.0 | 0.0 | N/A | 0.0 |
| Net debt/EBITDA (adj) (x) | -4.0 | -4.0 | -3.8 | N/A | -3.9 |
| Total debt/capital (%) | 0.0 | 0.0 | 0.0 | N/A | 0.0 |

| Selected operating metrics ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| License revenue | 526 | 492 | 482 | N/A | N/A |
| Maintenance revenue | 542 | 620 | 688 | N/A | N/A |
| Services revenue | 0 | 0 | 0 | N/A | N/A |
| Deferred revenue | 980 | 1,114 | 1,246 | N/A | N/A |

Source: Company data, Barclays Research
Note: FY End Dec

| | |
|---|---|
| Price (11-Apr-2019) | USD 125.81 |
| Price Target | USD 135.00 |

**Why Equal Weight?** CHKP has high share in network security with a large customer base, and new appliance and cloud products to sell. The firewall space is competitive, and sales cycles could be longer as it tries to sell higher into organizations. In addition, uncertainty around the impact of Infinity pricing on the model may make multiple expansion tough, keeping us at EW.

| | |
|---|---|
| Upside case | USD 150.00 |

Our upside case is based on ~16x FY20 FCF.

| | |
|---|---|
| Downside case | USD 100.00 |

Our downside case is based on ~9-10x FY20 FCF.

### Upside/Downside scenarios

```
Price History          Price Target
Prior 12 months        Next 12 months
   High                   Upside

                        150.00

128.85  Current
        125.81                      Target
               125.81               135.00

                        100.00
93.76

   Low                  Downside
```

CONFIDENTIAL                                                    CARB-00006972

Barclays | U.S. Software

| U.S. Software | | | | | | Industry View: POSITIVE |

## CyberArk Software (CYBR)

Stock Rating: EQUAL WEIGHT

| Income statement ($mn) | 2018A | 2019E | 2020E | 2021E | CAGR |
|---|---|---|---|---|---|
| Revenue | 343 | 413 | 494 | N/A | N/A |
| EBITDA (adj) | 101 | 107 | 135 | N/A | N/A |
| Operating profit (adj) | 90 | 95 | 122 | N/A | N/A |
| Pre-tax income | 52 | 49 | 77 | N/A | N/A |
| Net income (adj) | 77 | 77 | 98 | N/A | N/A |
| EPS (adj) ($) | 2.06 | 1.99 | 2.51 | N/A | N/A |
| Diluted shares (mn) | 37.1 | 38.5 | 39.2 | N/A | N/A |
| DPS ($) | 0.00 | 0.00 | 0.00 | N/A | N/A |

| Margin and return data | | | | | Average |
|---|---|---|---|---|---|
| EBITDA (adj) margin (%) | 29.3 | 25.9 | 27.4 | N/A | 27.5 |
| Operating margin (adj) (%) | 26.4 | 23.1 | 24.7 | N/A | 24.7 |
| Pre-tax margin (%) | 15.1 | 11.9 | 15.6 | N/A | 14.2 |
| Net (adj) margin (%) | 22.3 | 18.5 | 19.9 | N/A | 20.2 |
| ROIC (%) | 9.2 | 6.9 | 9.1 | N/A | 8.4 |
| ROA (%) | 11.4 | 9.4 | 9.9 | N/A | 10.2 |
| ROE (%) | 16.4 | 14.0 | 15.2 | N/A | 15.2 |

| Balance sheet and cash flow ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Net PP&E | 15 | 17 | 20 | N/A | N/A |
| Goodwill | 82 | 82 | 82 | N/A | N/A |
| Cash and equivalents | 367 | 491 | 643 | N/A | N/A |
| Total assets | 674 | 817 | 997 | N/A | N/A |
| Short and long-term debt | 0 | 0 | 0 | N/A | N/A |
| Other long-term liabilities | 63 | 85 | 110 | N/A | N/A |
| Total liabilities | 207 | 270 | 348 | N/A | N/A |
| Net debt/(funds) | -367 | -491 | -643 | N/A | N/A |
| Shareholders' equity | 467 | 547 | 649 | N/A | N/A |
| Change in working capital | 44 | 39 | 47 | N/A | N/A |
| Cash flow from operations | 130 | 131 | 162 | N/A | N/A |
| Capital expenditure | -9 | -7 | -10 | N/A | N/A |
| Free cash flow | 122 | 124 | 152 | N/A | N/A |

| Valuation and leverage metrics | | | | | Average |
|---|---|---|---|---|---|
| P/E (adj) (x) | 57.9 | 60.1 | 47.7 | N/A | 55.2 |
| EV/sales (x) | 12.0 | 10.0 | 8.4 | N/A | 10.1 |
| EV/EBITDA (adj) (x) | 41.1 | 38.6 | 30.5 | N/A | 36.7 |
| Equity FCF yield (%) | 2.7 | 2.7 | 3.2 | N/A | 2.9 |
| Dividend yield (%) | 0.0 | 0.0 | 0.0 | N/A | 0.0 |
| Net debt/EBITDA (adj) (x) | -3.7 | -4.6 | -4.8 | N/A | -4.3 |
| Total debt/capital (%) | 0.0 | 0.0 | 0.0 | N/A | 0.0 |

| Selected operating metrics ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| License revenue | 193 | 227 | 267 | N/A | N/A |
| Maintenance revenue | 151 | 186 | 227 | N/A | N/A |
| Deferred revenue | 150 | 206 | 270 | N/A | N/A |

Source: Company data, Barclays Research
Note: FY End Dec

| Price (11-Apr-2019) | USD 119.54 |
|---|---|
| Price Target | USD 122.00 |

**Why Equal Weight?** We are EW because at current levels we see CYBR as fairly valued. Our upside risk is that competitive disruption supports greater than 20% growth and that CYBR is a strategic asset. On the downside CYBR has a perpetual license model which can be lumpy, and with mixed macro, potential for lengthening sales cycles could impact estimates and valuation.

| Upside case | USD 131.00 |
|---|---|

If CYBR continues to grow 20% through FY20 with an improving cash flow margin and is able to get a ~27x multiple we get to a $131 upside cash.

| Downside case | USD 96.00 |
|---|---|

If CYBR grows revenue at 15% in FY20, we think downside FCF in FY20 is ~$138M. We assign a 22x multiple yielding a $96 share price.

### Upside/Downside scenarios

12 April 2019

43

CONFIDENTIAL

CARB-00006973

Barclays | U.S. Software

| U.S. Software | Industry View: POSITIVE |
|---|---|

## Microsoft Corp. (MSFT)

Stock Rating: OVERWEIGHT

| Income statement ($mn) | 2018A | 2019E | 2020E | 2021E | CAGR |
|---|---|---|---|---|---|
| Revenue | 110,360 | 123,345 | 136,632 | 150,846 | 11.0% |
| EBITDA (adj) | 45,319 | 53,663 | 61,074 | 67,076 | 14.0% |
| Operating profit (adj) | 35,058 | 40,141 | 45,686 | 51,388 | 13.6% |
| Pre-tax income | 36,474 | 40,609 | 45,686 | 51,388 | 12.1% |
| Net income (adj) | 30,267 | 33,703 | 37,463 | 42,138 | 11.7% |
| EPS (adj) ($) | 3.88 | 4.35 | 4.91 | 5.60 | 13.0% |
| Diluted shares (mn) | 7,818.2 | 7,746.1 | 7,637.4 | 7,521.4 | -1.3% |
| DPS ($) | 1.68 | 1.84 | 1.99 | 2.15 | 8.5% |

| Margin and return data | | | | | Average |
|---|---|---|---|---|---|
| EBITDA (adj) margin (%) | 41.1 | 43.5 | 44.7 | 44.5 | 43.4 |
| Operating margin (adj) (%) | 31.8 | 32.5 | 33.4 | 34.1 | 33.0 |
| Pre-tax margin (%) | 33.1 | 32.9 | 33.4 | 34.1 | 33.4 |
| Net (adj) margin (%) | 27.4 | 27.3 | 27.4 | 27.9 | 27.5 |
| ROIC (%) | 10.3 | 19.9 | 20.9 | 21.4 | 18.1 |
| ROA (%) | 6.4 | 12.3 | 13.1 | 13.9 | 11.4 |
| ROE (%) | 20.0 | 34.7 | 34.1 | 33.2 | 30.5 |

| Balance sheet and cash flow ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Net PP&E | 29,460 | 32,740 | 34,297 | 34,852 | 5.8% |
| Goodwill | 35,683 | 41,577 | 41,577 | 41,577 | 5.2% |
| Cash and equivalents | 133,768 | 132,170 | 141,584 | 158,081 | 5.7% |
| Total assets | 258,848 | 272,686 | 286,657 | 303,700 | 5.5% |
| Short and long-term debt | 72,242 | 69,653 | 69,653 | 69,653 | -1.2% |
| Other long-term liabilities | 35,476 | 6,055 | 4,647 | 3,239 | -55.0% |
| Total liabilities | 176,130 | 175,927 | 176,732 | 176,888 | 0.1% |
| Net debt/(funds) | -61,526 | -62,517 | -71,931 | -88,428 | N/A |
| Shareholders' equity | 82,718 | 96,759 | 109,926 | 126,812 | 15.3% |
| Change in working capital | 14,545 | -3,930 | -958 | 1,806 | -50.1% |
| Cash flow from operations | 43,884 | 48,815 | 55,388 | 62,724 | 12.6% |
| Capital expenditure | -11,632 | -15,023 | -16,945 | -16,243 | N/A |
| Free cash flow | 32,252 | 33,792 | 38,443 | 46,481 | 13.0% |

| Valuation and leverage metrics | | | | | Average |
|---|---|---|---|---|---|
| P/E (adj) (x) | 31.0 | 27.7 | 24.5 | 21.5 | 26.2 |
| EV/sales (x) | 8.0 | 7.1 | 6.4 | 5.8 | 6.8 |
| EV/EBITDA (adj) (x) | 19.4 | 16.4 | 14.4 | 13.1 | 15.8 |
| Equity FCF yield (%) | 3.4 | 3.6 | 4.2 | 5.1 | 4.1 |
| Dividend yield (%) | 1.4 | 1.5 | 1.7 | 1.8 | 1.6 |
| Net debt/EBITDA (adj) (x) | 1.4 | 1.2 | 1.2 | 1.3 | 1.3 |
| Total debt/capital (%) | 46.6 | 41.9 | 38.8 | 35.5 | 40.7 |

| Revenue | | | | | CAGR |
|---|---|---|---|---|---|
| More Personal Computing | N/A | N/A | N/A | N/A | N/A |
| Intelligent Cloud | N/A | N/A | N/A | N/A | N/A |
| Productivity & Business Processes | N/A | N/A | N/A | N/A | N/A |
| Deferred revenue ($mn) | 32,720 | 34,462 | 34,634 | 34,401 | 1.7% |

Source: Company data, Barclays Research
Note: FY End Jun

| | |
|---|---|
| Price (11-Apr-2019) | USD 120.33 |
| Price Target | USD 132.00 |

**Why Overweight?** Microsoft is arguably the leader in the cloud services market with Windows Azure and Office 365. It can drive better earnings growth as it transitions its on-premise install bases (Office and Windows Server) to its cloud platforms.

| | |
|---|---|
| Upside case | USD 150.00 |

Adoption of Office 365 and Azure could be faster then we expect, pushing the multiple higher. Device sales could exceed expectations, leading to revenue surprises.

| | |
|---|---|
| Downside case | USD 70.00 |

The transition to cloud services may not happen fast enough, causing revenue to miss estimates as the on-premise franchises (Windows, Office, Windows Server) erode.

### Upside/Downside scenarios

12 April 2019

44

CONFIDENTIAL

CARB-00006974

Barclays | U.S. Software

| U.S. Software | Industry View: POSITIVE |
|---|---|

## MobileIron, Inc. (MOBL)

**Stock Rating: UNDERWEIGHT**

| Income statement ($mn) | 2018A | 2019E | 2020E | 2021E | CAGR |
|---|---|---|---|---|---|
| Revenue | 193 | 213 | 236 | 260 | 10.4% |
| EBITDA (adj) | 0 | 5 | 8 | 15 | N/A |
| Operating profit (adj) | -4 | 1 | 4 | 12 | N/A |
| Pre-tax income | -42 | -40 | -40 | -34 | N/A |
| Net income (adj) | -5 | 0 | 3 | 11 | N/A |
| EPS (adj) ($) | -0.05 | 0.00 | 0.03 | 0.09 | N/A |
| Diluted shares (mn) | 102.5 | 107.2 | 109.2 | 111.2 | 2.8% |
| DPS ($) | 0.00 | 0.00 | 5.00 | 10.00 | N/A |

| Margin and return data | | | | | Average |
|---|---|---|---|---|---|
| EBITDA (adj) margin (%) | -0.2 | 2.3 | 3.3 | 5.8 | 2.8 |
| Operating margin (adj) (%) | -2.2 | 0.5 | 1.8 | 4.4 | 1.1 |
| Pre-tax margin (%) | -21.6 | -18.9 | -17.0 | -12.9 | -17.6 |
| Net (adj) margin (%) | -2.4 | -0.1 | 1.3 | 4.1 | 0.7 |
| ROIC (%) | -8.0 | 2.0 | 7.6 | 17.1 | 4.7 |
| ROA (%) | -21.8 | -18.6 | -16.6 | -12.2 | -17.3 |
| ROE (%) | -75.8 | -76.7 | -74.2 | -55.5 | -70.6 |

| Balance sheet and cash flow ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Net PP&E | 7 | 6 | 6 | 6 | -2.8% |
| Goodwill | 5 | 5 | 5 | 5 | 0.0% |
| Cash and equivalents | 105 | 120 | 146 | 186 | 21.1% |
| Total assets | 210 | 235 | 264 | 302 | 12.8% |
| Short and long-term debt | 0 | 0 | 0 | 0 | N/A |
| Other long-term liabilities | 2 | 2 | 2 | 2 | 0.0% |
| Total liabilities | 156 | 181 | 207 | 234 | 14.5% |
| Net debt/(funds) | -106 | -121 | -147 | -187 | N/A |
| Shareholders' equity | 54 | 54 | 57 | 68 | 7.7% |
| Change in working capital | 15 | 15 | 22 | 29 | 26.1% |
| Cash flow from operations | 14 | 19 | 29 | 43 | 45.4% |
| Capital expenditure | -2 | -3 | -3 | -4 | N/A |
| Free cash flow | 12 | 16 | 26 | 40 | 48.3% |

| Valuation and leverage metrics | | | | | Average |
|---|---|---|---|---|---|
| P/E (adj) (x) | N/A | N/A | N/A | 58.3 | 58.3 |
| EV/sales (x) | 2.8 | 2.5 | 2.3 | 2.1 | 2.4 |
| EV/EBITDA (adj) (x) | -1,261.5 | 110.4 | 69.1 | 35.9 | -261.5 |
| Equity FCF yield (%) | 2.2 | 2.7 | 4.3 | 6.5 | 3.9 |
| Dividend yield (%) | 0.0 | 0.0 | 91.2 | 182.5 | 68.4 |
| Net debt/EBITDA (adj) (x) | 246.2 | -24.8 | -18.8 | -12.4 | 47.6 |
| Total debt/capital (%) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| Selected operating metrics ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| License revenue | 44 | 40 | 36 | 31 | -10.9% |
| Maintenance revenue | -4 | -146 | -170 | -71 | N/A |
| Services revenue | 9 | -11 | -13 | -14 | N/A |
| Deferred revenue | -25 | -112 | -129 | -385 | N/A |

Source: Company data, Barclays Research
Note: FY End Dec

| | |
|---|---|
| Price (11-Apr-2019) | USD 5.48 |
| Price Target | USD 5.00 |

**Why Underweight?** MobileIron operates in the highly competitive EMM market, and lacks the scale to effectively compete. The company also has seen sales execution issues in the past, which has led to inconsistent performance against expectations.

| Upside case | USD 10.00 |
|---|---|

If adjacent markets consolidate under the EMM umbrella (i.e. enterprise mobile security), the total available addressable market could be significantly greater.

| Downside case | USD 2.00 |
|---|---|

Failure to diversify MobileIron's revenue profile to offset the commodization in the market would likely impact revenue growth longer term.

### Upside/Downside scenarios

12 April 2019                                                                    45

CONFIDENTIAL

CARB-00006975

Barclays | U.S. Software

| U.S. Software | | | | | | Industry View: POSITIVE |
|---|---|---|---|---|---|---|

### Rapid7 (RPD)

Stock Rating: OVERWEIGHT

| Income statement ($mn) | 2018A | 2019E | 2020E | 2021E | CAGR |
|---|---|---|---|---|---|
| Revenue | 244 | 308 | 387 | N/A | N/A |
| EBITDA (adj) | -13 | 12 | 44 | N/A | N/A |
| Operating profit (adj) | -20 | 0 | 28 | N/A | N/A |
| Pre-tax income | -55 | -40 | -15 | N/A | N/A |
| Net income (adj) | -19 | 3 | 22 | N/A | N/A |
| EPS (adj) ($) | -0.41 | 0.05 | 0.42 | N/A | N/A |
| Diluted shares (mn) | 46.5 | 51.9 | 52.4 | N/A | N/A |
| DPS ($) | 0.00 | 0.00 | 0.00 | N/A | N/A |

| Margin and return data | | | | | Average |
|---|---|---|---|---|---|
| EBITDA (adj) margin (%) | -5.5 | 4.0 | 11.4 | N/A | 3.3 |
| Operating margin (adj) (%) | -8.3 | 0.0 | 7.2 | N/A | -0.4 |
| Pre-tax margin (%) | -22.6 | -12.8 | -4.0 | N/A | -13.1 |
| Net (adj) margin (%) | -7.8 | 0.8 | 5.7 | N/A | -0.4 |
| ROIC (%) | -10.1 | -6.3 | -0.8 | N/A | -5.7 |
| ROA (%) | -3.4 | 0.4 | 3.6 | N/A | 0.2 |
| ROE (%) | -21.8 | 3.5 | 26.3 | N/A | 2.6 |

| Balance sheet and cash flow ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Net PP&E | 18 | 40 | 33 | N/A | N/A |
| Goodwill | 88 | 88 | 88 | N/A | N/A |
| Cash and equivalents | 259 | 236 | 282 | N/A | N/A |
| Total assets | 559 | 575 | 618 | N/A | N/A |
| Short and long-term debt | 175 | 179 | 189 | N/A | N/A |
| Other long-term liabilities | 4 | 4 | 4 | N/A | N/A |
| Total liabilities | 472 | 501 | 534 | N/A | N/A |
| Net debt/(funds) | -129 | -103 | -137 | N/A | N/A |
| Shareholders' equity | 87 | 73 | 83 | N/A | N/A |
| Change in working capital | 18 | 5 | 11 | N/A | N/A |
| Cash flow from operations | 6 | 19 | 54 | N/A | N/A |
| Capital expenditure | -13 | -35 | -9 | N/A | N/A |
| Free cash flow | -9 | -19 | 45 | N/A | N/A |

| Valuation and leverage metrics | | | | | Average |
|---|---|---|---|---|---|
| P/E (adj) (x) | N/A | N/A | N/A | N/A | N/A |
| EV/sales (x) | 9.6 | 7.6 | 6.1 | N/A | 7.8 |
| EV/EBITDA (adj) (x) | -175.2 | 191.8 | 53.4 | N/A | 23.3 |
| Equity FCF yield (%) | -0.3 | -0.6 | 1.7 | N/A | 0.3 |
| Dividend yield (%) | 0.0 | 0.0 | 0.0 | N/A | 0.0 |
| Net debt/EBITDA (adj) (x) | 9.6 | -8.4 | -3.1 | N/A | -0.6 |
| Total debt/capital (%) | 66.7 | 70.9 | 69.4 | N/A | 69.0 |

| Selected operating metrics ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| License revenue | 169 | 238 | 318 | N/A | N/A |
| Maintenance revenue | 42 | 39 | 37 | N/A | N/A |
| Services revenue | 33 | 31 | 32 | N/A | N/A |
| Deferred revenue | 249 | 267 | 271 | N/A | N/A |

Source: Company data, Barclays Research
Note: FY End Dec

| Price (11-Apr-2019) | USD 52.36 |
|---|---|
| Price Target | USD 61.00 |

**Why Overweight?** (1) We believe RPD operates in an accelerating threat exposure management (TEM) market; (2) It is gaining share and expanding its TAM with its Insight platform; and (3) The stock provides growth at a reasonable price at these levels

| Upside case | USD 71.00 |
|---|---|

Our upside case of $71 is based on ~8x FY20 revenue that beats our estimate model by 10%, implying ~$425M of revenue.

| Downside case | USD 39.00 |
|---|---|

Our downside case of $39 is based on ~4.5x our FY20 revenue estimate, which is at the lower end of where we see security companies valued.

### Upside/Downside scenarios

| Price History Prior 12 months | Price Target Next 12 months |
|---|---|
| High | Upside |
| 53.87 Current 52.36 | 71.00 Target 61.00 39.00 |
| 26.27 Low | Downside |

CONFIDENTIAL

CARB-00006976

Barclays | U.S. Software

| U.S. Software | Industry View: POSITIVE |
|---|---|

## Tableau Software, Inc. (DATA)

Stock Rating: OVERWEIGHT

| Income statement ($mn) | 2018A | 2019E | 2020E | 2021E | CAGR |
|---|---|---|---|---|---|
| Revenue | 1,155 | 1,364 | 1,615 | 1,929 | 18.6% |
| EBITDA (adj) | 186 | 207 | 303 | 439 | 33.1% |
| Operating profit (adj) | 151 | 167 | 256 | 398 | 38.2% |
| Pre-tax income | -72 | -90 | -42 | 63 | N/A |
| Net income (adj) | 135 | 147 | 214 | 328 | 34.5% |
| EPS (adj) ($) | 1.56 | 1.65 | 2.27 | 3.33 | 28.9% |
| Diluted shares (mn) | 86.7 | 89.4 | 94.4 | 98.4 | 4.3% |
| DPS ($) | 0.00 | 0.00 | 0.00 | 0.00 | N/A |

| Margin and return data | | | | | Average |
|---|---|---|---|---|---|
| EBITDA (adj) margin (%) | 16.1 | 15.2 | 18.8 | 22.8 | 18.2 |
| Operating margin (adj) (%) | 13.0 | 12.2 | 15.8 | 20.6 | 15.4 |
| Pre-tax margin (%) | -6.2 | -6.6 | -2.6 | 3.2 | -3.1 |
| Net (adj) margin (%) | 11.7 | 10.8 | 13.3 | 17.0 | 13.2 |
| ROIC (%) | -9.5 | -9.5 | -4.7 | 2.3 | -5.3 |
| ROA (%) | -4.7 | -5.3 | -2.4 | 2.0 | -2.6 |
| ROE (%) | -7.6 | -8.6 | -4.0 | 3.2 | -4.3 |

| Balance sheet and cash flow ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Net PP&E | 95 | 118 | 103 | 86 | -3.2% |
| Goodwill | 0 | 0 | 0 | 0 | N/A |
| Cash and equivalents | 653 | 869 | 1,248 | 1,801 | 40.2% |
| Total assets | 1,635 | 1,949 | 2,378 | 2,977 | 22.1% |
| Short and long-term debt | 0 | 0 | 0 | 0 | N/A |
| Other long-term liabilities | 56 | 56 | 56 | 56 | 0.0% |
| Total liabilities | 621 | 760 | 934 | 1,137 | 22.3% |
| Net debt/(funds) | -1,049 | -1,265 | -1,643 | -2,197 | N/A |
| Shareholders' equity | 1,014 | 1,189 | 1,444 | 1,840 | 22.0% |
| Change in working capital | -40 | 64 | 109 | 140 | N/A |
| Cash flow from operations | 155 | 280 | 410 | 578 | 55.2% |
| Capital expenditure | -20 | -63 | -32 | -24 | N/A |
| Free cash flow | 134 | 216 | 378 | 554 | 60.4% |

| Valuation and leverage metrics | | | | | Average |
|---|---|---|---|---|---|
| P/E (adj) (x) | 80.6 | 76.2 | 55.2 | 37.6 | 62.4 |
| EV/sales (x) | 9.1 | 7.7 | 6.5 | 5.5 | 7.2 |
| EV/EBITDA (adj) (x) | 56.5 | 50.8 | 34.7 | 24.0 | 41.5 |
| Equity FCF yield (%) | 1.2 | 1.9 | 3.2 | 4.5 | 2.7 |
| Dividend yield (%) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net debt/EBITDA (adj) (x) | -5.6 | -6.1 | -5.4 | -5.0 | -5.5 |
| Total debt/capital (%) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| Selected operating metrics ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| License revenue | 556 | 654 | 775 | 935 | 18.9% |
| Maintenance revenue | 600 | 710 | 840 | 994 | 18.4% |
| Services revenue | N/A | N/A | N/A | N/A | N/A |
| Deferred revenue | 394 | 504 | 661 | 843 | 28.8% |

Source: Company data, Barclays Research
Note: FY End Dec

| Price (11-Apr-2019) | USD 125.41 |
|---|---|
| Price Target | USD 137.00 |

**Why Overweight?** Tableau is well positioned to capture a sizable portion of the large, and highly underpenetrated, self-service BI market through its user-friendly and aesthetically-pleasing offering. The company has a long runway for growth and we believe it will continue to execute successfully on its 'land-and-expand' business model.

| Upside case | USD 175.00 |
|---|---|

The international opportunity materializes faster than expected, as does the subscription transition, driving revenue outperformance, which flows through the model leading to better cash flows.

| Downside case | USD 90.00 |
|---|---|

Competition from new offerings from vendors such as Microsoft and Qlik stifle Tableau's ability to harvest green field and sales growth decelerates meaningfully.

### Upside/Downside scenarios

Price History
Prior 12 months
High

Price Target
Next 12 months
Upside

175.00

136.92

Current
125.41

Target
137.00

90.00

79.12
Low

Downside

CONFIDENTIAL    CARB-00006977

Barclays | U.S. Software

| U.S. Software | | | | | Industry View: POSITIVE |

## Ceridian HCM Holding Inc. (CDAY)

Stock Rating: EQUAL WEIGHT

| Income statement ($mn) | 2018A | 2019E | 2020E | 2021E | CAGR |
|---|---|---|---|---|---|
| Revenue | 741 | 818 | 933 | 1,062 | 12.8% |
| EBITDA (adj) | 161 | 186 | 221 | 256 | 16.8% |
| Operating profit (adj) | 104 | 134 | 172 | 207 | 25.7% |
| Pre-tax income | -27 | 85 | 124 | 159 | N/A |
| Net income (adj) | -13 | 65 | 92 | 120 | N/A |
| EPS (adj) ($) | -0.11 | 0.44 | 0.62 | 0.80 | N/A |
| Diluted shares (mn) | 117.2 | 147.9 | 149.5 | 149.5 | 8.5% |
| DPS ($) | 0.00 | 0.00 | 0.00 | 0.00 | N/A |

| Margin and return data | | | | | Average |
|---|---|---|---|---|---|
| EBITDA (adj) margin (%) | 21.7 | 22.7 | 23.7 | 24.1 | 23.1 |
| Operating margin (adj) (%) | 14.0 | 16.4 | 18.4 | 19.5 | 17.1 |
| Pre-tax margin (%) | -3.6 | 10.4 | 13.3 | 15.0 | 8.8 |
| Net (adj) margin (%) | -1.7 | 7.9 | 9.9 | 11.3 | 6.9 |
| ROIC (%) | 1.8 | 3.8 | 4.9 | 5.8 | 4.1 |
| ROA (%) | -1.0 | 1.1 | 1.6 | 2.0 | 0.9 |
| ROE (%) | -4.5 | 3.8 | 5.3 | 6.5 | 2.8 |

| Balance sheet and cash flow ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Net PP&E | 104 | 111 | 121 | 149 | 12.6% |
| Goodwill | 1,927 | 1,927 | 1,927 | 1,927 | 0.0% |
| Cash and equivalents | 218 | 272 | 352 | 457 | 28.0% |
| Total assets | 5,154 | 5,314 | 5,495 | 5,750 | 3.7% |
| Short and long-term debt | 670 | 670 | 670 | 670 | 0.0% |
| Other long-term liabilities | 42 | 42 | 42 | 42 | 0.0% |
| Total liabilities | 3,622 | 3,714 | 3,800 | 3,934 | 2.8% |
| Net debt/(funds) | 453 | 399 | 318 | 213 | -22.2% |
| Shareholders' equity | 1,532 | 1,600 | 1,694 | 1,817 | 5.8% |
| Change in working capital | -42 | -14 | -26 | -12 | N/A |
| Cash flow from operations | 13 | 109 | 122 | 163 | 134.2% |
| Capital expenditure | -11 | -13 | -12 | -22 | N/A |
| Free cash flow | -31 | 70 | 81 | 105 | N/A |

| Valuation and leverage metrics | | | | | Average |
|---|---|---|---|---|---|
| P/E (adj) (x) | N/A | N/A | 83.6 | 64.2 | 73.9 |
| EV/sales (x) | 11.0 | 10.0 | 8.8 | 7.7 | 9.4 |
| EV/EBITDA (adj) (x) | 50.9 | 44.0 | 36.9 | 31.9 | 40.9 |
| Equity FCF yield (%) | -0.5 | 0.9 | 1.0 | 1.4 | 0.7 |
| Dividend yield (%) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net debt/EBITDA (adj) (x) | 2.8 | 2.1 | 1.4 | 0.8 | 1.8 |
| Total debt/capital (%) | 30.4 | 29.5 | 28.3 | 27.0 | 28.8 |

Source: Company data, Barclays Research
Note: FY End Dec

### Price (11-Apr-2019)   USD 51.59
### Price Target   USD 49.00

**Why Equal Weight?** Ceridian offers a differentiated cloud HCM suite of offerings, including a native integration with Workforce Management. We see customer migration opportunities as it winds down its Bureau business and also room for growth investments following the IPO deleveraging. However, at current levels, we remain on the sidelines on valuation.

### Upside case   USD 59.00
Our upside case is based on better-than-expected growth and execution in the Dayforce and PowerPay businesses, resulting in a higher blended EV/CY20 sales multiple of 9.5x as part of our SOTP valuation.

### Downside case   USD 30.00
Our downside case is based on slower-than-expected growth and execution in the Dayforce business and a steeper-than-expected decline in the Bureau business, resulting in a lower blended EV/CY20 sales multiple of 5.5x as part of our SOTP valuation.

### Upside/Downside scenarios

12 April 2019 · 48

CARB-00006978

Barclays | U.S. Software

| U.S. Software | | | | | Industry View: POSITIVE |
|---|---|---|---|---|---|

## LogMeIn, Inc. (LOGM)

Stock Rating: UNDERWEIGHT

| Income statement ($mn) | 2018A | 2019E | 2020E | 2021E | CAGR |
|---|---|---|---|---|---|
| Revenue | 1,208 | 1,254 | 1,321 | 1,442 | 6.1% |
| EBITDA (adj) | 446 | 410 | 390 | 458 | 0.9% |
| Operating profit (adj) | 382 | 341 | 317 | 386 | 0.3% |
| Pre-tax income | 81 | -18 | -19 | 46 | -17.2% |
| Net income (adj) | 283 | 250 | 232 | 283 | 0.0% |
| EPS (adj) ($) | 5.41 | 4.94 | 4.68 | 5.71 | 1.9% |
| Diluted shares (mn) | 52.4 | 50.6 | 49.7 | 49.6 | -1.8% |
| DPS ($) | 0.00 | 0.00 | 0.00 | 0.00 | N/A |

| Margin and return data | | | | | Average |
|---|---|---|---|---|---|
| EBITDA (adj) margin (%) | 36.9 | 32.7 | 29.6 | 31.8 | 32.7 |
| Operating margin (adj) (%) | 31.6 | 27.2 | 24.0 | 26.8 | 27.4 |
| Pre-tax margin (%) | 6.7 | -1.4 | -1.4 | 3.2 | 1.8 |
| Net (adj) margin (%) | 23.4 | 19.9 | 17.6 | 19.6 | 20.1 |
| ROIC (%) | 5.6 | 8.1 | 8.4 | 10.6 | 8.2 |
| ROA (%) | 1.9 | -0.4 | -0.4 | 1.0 | 0.5 |
| ROE (%) | 2.5 | -0.6 | -0.6 | 1.6 | 0.7 |

| Balance sheet and cash flow ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Net PP&E | 98 | 98 | 98 | 105 | 2.3% |
| Goodwill | 2,400 | 2,400 | 2,400 | 2,400 | 0.0% |
| Cash and equivalents | 149 | 195 | 219 | 305 | 27.1% |
| Total assets | 3,936 | 3,787 | 3,634 | 3,549 | -3.4% |
| Short and long-term debt | 200 | 200 | 200 | 200 | 0.0% |
| Other long-term liabilities | 227 | 227 | 227 | 227 | 0.0% |
| Total liabilities | 961 | 1,057 | 1,138 | 1,231 | 8.6% |
| Net debt/(funds) | 51 | 5 | -19 | -105 | N/A |
| Shareholders' equity | 2,975 | 2,730 | 2,496 | 2,317 | -8.0% |
| Change in working capital | 55 | 132 | 93 | 108 | 25.2% |
| Cash flow from operations | 404 | 421 | 400 | 469 | 5.1% |
| Capital expenditure | -31 | -69 | -73 | -79 | N/A |
| Free cash flow | 373 | 352 | 327 | 389 | 1.5% |

| Valuation and leverage metrics | | | | | Average |
|---|---|---|---|---|---|
| P/E (adj) (x) | 15.4 | 16.9 | 17.8 | 14.6 | 16.2 |
| EV/sales (x) | 3.7 | 3.5 | 3.4 | 3.1 | 3.4 |
| EV/EBITDA (adj) (x) | 9.9 | 10.8 | 11.4 | 9.7 | 10.5 |
| Equity FCF yield (%) | 8.5 | 8.3 | 7.9 | 9.4 | 8.5 |
| Dividend yield (%) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net debt/EBITDA (adj) (x) | 0.1 | 0.0 | 0.0 | -0.2 | 0.0 |
| Total debt/capital (%) | 6.3 | 6.8 | 7.4 | 7.9 | 7.1 |

| Selected operating metrics ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Deferred revenue | 379 | 450 | 512 | 592 | 16.0% |

Source: Company data, Barclays Research
Note: FY End Dec

| Price (11-Apr-2019) | USD 83.44 |
|---|---|
| Price Target | USD 74.00 |

**Why Underweight?** While we feel the shift towards a UCaaS offering is the best path forward for the business, LogMeIn will face margin pressure over the next two years, particularly through sales & marketing spend. With the multi-year reset expected and a lack of catalysts in the mid-term, we feel the company will likely be an underperformer in the space.

| Upside case | USD 98.00 |
|---|---|

The company sees greater than expected revenue growth as a result of improved customer churn, meaningful outperformance from its growth assets, and accelerating adoption of GoToConnect as a true UCaaS offering.

| Downside case | USD 59.00 |
|---|---|

The multi-year reset in place does not result in higher growth rates, as the legacy assets continue to weigh on the business and further price increases result in greater customer churn.

### Upside/Downside scenarios

CONFIDENTIAL    CARB-00006979

Barclays | U.S. Software

| U.S. Software | | | | | Industry View: POSITIVE |
|---|---|---|---|---|---|

## Paycom (PAYC)

Stock Rating: EQUAL WEIGHT

| Income statement ($mn) | 2018A | 2019E | 2020E | 2021E | CAGR |
|---|---|---|---|---|---|
| Revenue | 566 | 711 | 878 | 1,067 | 23.5% |
| EBITDA (adj) | 241 | 289 | 359 | 440 | 22.2% |
| Operating profit (adj) | 210 | 255 | 323 | 401 | 24.1% |
| Pre-tax income | 175 | 198 | 266 | 345 | 25.4% |
| Net income (adj) | 157 | 187 | 239 | 298 | 23.8% |
| EPS (adj) ($) | 2.67 | 3.17 | 4.05 | 5.04 | 23.6% |
| Diluted shares (mn) | 58.6 | 59.0 | 59.0 | 59.0 | 0.2% |
| DPS ($) | 0.00 | 0.00 | 0.00 | 0.00 | N/A |

| Margin and return data | | | | | Average |
|---|---|---|---|---|---|
| EBITDA (adj) margin (%) | 42.5 | 40.7 | 40.9 | 41.2 | 41.3 |
| Operating margin (adj) (%) | 37.1 | 35.8 | 36.8 | 37.6 | 36.8 |
| Pre-tax margin (%) | 30.8 | 27.8 | 30.3 | 39.1 | 32.0 |
| Net (adj) margin (%) | 27.7 | 26.3 | 27.2 | 35.0 | 29.1 |
| ROIC (%) | 42.4 | 33.0 | 29.2 | 10.9 | 28.9 |
| ROA (%) | 28.3 | 24.2 | 22.8 | 8.8 | 21.0 |
| ROE (%) | 46.8 | 35.2 | 30.5 | 11.4 | 30.9 |

| Balance sheet and cash flow ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Net PP&E | 177 | 203 | 217 | 229 | 9.0% |
| Goodwill | 52 | 52 | 52 | 52 | 0.0% |
| Cash and equivalents | 46 | 235 | 494 | 819 | 161.6% |
| Total assets | 1,522 | 2,649 | 3,374 | 4,227 | 40.6% |
| Short and long-term debt | 34 | 34 | 34 | 34 | 0.0% |
| Other long-term liabilities | 0 | 0 | 0 | 0 | N/A |
| Total liabilities | 1,187 | 2,117 | 2,589 | 3,125 | 38.1% |
| Net debt/(funds) | -11 | -201 | -459 | -784 | N/A |
| Shareholders' equity | 335 | 532 | 785 | 1,102 | 48.8% |
| Change in working capital | -38 | 18 | 19 | 21 | N/A |
| Cash flow from operations | 185 | 250 | 309 | 375 | 26.6% |
| Capital expenditure | -60 | -60 | -50 | -51 | N/A |
| Free cash flow | 125 | 190 | 258 | 325 | 37.5% |

| Valuation and leverage metrics | | | | | Average |
|---|---|---|---|---|---|
| P/E (adj) (x) | 70.5 | 59.5 | 46.5 | 37.4 | 53.5 |
| EV/sales (x) | 19.5 | 15.5 | 12.5 | 10.3 | 14.5 |
| EV/EBITDA (adj) (x) | 45.8 | 38.1 | 30.7 | 25.1 | 34.9 |
| Equity FCF yield (%) | 1.1 | 1.7 | 2.3 | 0.9 | 1.5 |
| Dividend yield (%) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net debt/EBITDA (adj) (x) | 0.0 | -0.7 | -1.3 | -1.8 | -1.0 |
| Total debt/capital (%) | 9.3 | 6.1 | 4.2 | 3.7 | 5.8 |

| Selected operating metrics | | | | | CAGR |
|---|---|---|---|---|---|
| License revenue | N/A | N/A | N/A | N/A | N/A |
| Maintenance revenue | N/A | N/A | N/A | N/A | N/A |
| Services revenue | N/A | N/A | N/A | N/A | N/A |
| Deferred revenue ($mn) | 65 | 80 | 95 | 113 | 20.4% |

Source: Company data, Barclays Research
Note: FY End Dec

| Price (11-Apr-2019) | USD 188.58 |
|---|---|
| Price Target | USD 175.00 |

**Why Equal Weight?** An encouraging multi-year growth story with growth rates that have re-accelerated of late as it continues to focus on usage-based techniques, but we hope for better entry points given current valuation.

| Upside case | USD 213.00 |
|---|---|

Our upside case is based on Paycom opening more new offices each year and ramping these new offices more quickly than in the past, as well as upselling more aggressively. Our upside target is based on 42x CY20 EV/FCF and 15% upside to our FCF estimate.

| Downside case | USD 132.00 |
|---|---|

A downside case could occur if incumbent vendors, primarily ADP and Paychex, respond more aggressively in terms of price or improve their technology solution and customer service offering. Our downside target is based on 35x CY20 EV/FCF and a 15% reduction to our FCF estimate.

### Upside/Downside scenarios

Price History Prior 12 months — Price Target Next 12 months
High: 193.75; Current: 188.58; Target: 175.00; Upside: 213.00; Downside: 132.00; Low: 96.44

CONFIDENTIAL     CARB-00006980

Barclays | U.S. Software

| U.S. Software | | | | | Industry View: POSITIVE |
|---|---|---|---|---|---|

## Teradata Corp. (TDC)

**Stock Rating: UNDERWEIGHT**

| Income statement ($mn) | 2018A | 2019E | 2020E | 2021E | CAGR |
|---|---|---|---|---|---|
| Revenue | 2,164 | 2,055 | 2,179 | 2,377 | 3.2% |
| EBITDA (adj) | 333 | 364 | 464 | 593 | 21.2% |
| Operating profit (adj) | 210 | 236 | 332 | 467 | 30.5% |
| Pre-tax income (adj) | 194 | 220 | 316 | 451 | 32.5% |
| Net income (adj) | 156 | 176 | 253 | 361 | 32.3% |
| EPS (adj) ($) | 1.29 | 1.48 | 2.13 | 3.06 | 33.3% |
| Diluted shares (mn) | 121.4 | 118.9 | 118.6 | 118.1 | -0.9% |
| DPS ($) | 0.00 | 0.00 | 0.00 | 0.00 | N/A |

| Margin and return data | | | | | Average |
|---|---|---|---|---|---|
| EBITDA (adj) margin (%) | 15.4 | 17.7 | 21.3 | 24.9 | 19.8 |
| Operating margin (adj) (%) | 9.7 | 11.5 | 15.3 | 19.7 | 14.0 |
| Pre-tax (adj) margin (%) | 9.0 | 10.7 | 14.5 | 19.0 | 13.3 |
| Net (adj) margin (%) | 7.2 | 8.5 | 11.6 | 15.2 | 10.6 |
| ROIC (%) | 15.7 | 19.0 | 25.6 | 30.9 | 22.8 |
| ROA (%) | 6.6 | 7.5 | 10.3 | 13.4 | 9.4 |
| ROE (%) | 31.5 | 41.0 | 51.5 | 53.9 | 44.5 |

| Balance sheet and cash flow ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Net PP&E | 295 | 261 | 235 | 225 | -8.7% |
| Goodwill | 395 | 395 | 395 | 395 | 0.0% |
| Cash and equivalents | 715 | 737 | 845 | 1,078 | 14.7% |
| Total assets | 2,360 | 2,355 | 2,464 | 2,702 | 4.6% |
| Short and long-term debt | 497 | 497 | 497 | 497 | 0.0% |
| Other long-term liabilities | 160 | 160 | 160 | 160 | 0.0% |
| Total liabilities | 1,865 | 1,928 | 1,972 | 2,032 | 2.9% |
| Net debt/(funds) | -237 | -259 | -367 | -600 | N/A |
| Shareholders' equity | 495 | 428 | 492 | 670 | 10.6% |
| Change in working capital | 157 | 59 | 22 | 47 | -33.0% |
| Cash flow from operations | 364 | 263 | 361 | 495 | 10.8% |
| Capital expenditure | -153 | -98 | -109 | -119 | N/A |
| Free cash flow | 204 | 161 | 248 | 372 | 22.2% |

| Valuation and leverage metrics | | | | | Average |
|---|---|---|---|---|---|
| P/E (adj) (x) | 33.9 | 29.7 | 20.5 | 14.3 | 24.6 |
| EV/sales (x) | 2.4 | 2.5 | 2.3 | 2.1 | 2.3 |
| EV/EBITDA (adj) (x) | 15.3 | 14.0 | 11.0 | 8.6 | 12.2 |
| Equity FCF yield (%) | 3.8 | 3.1 | 4.8 | 7.2 | 4.7 |
| Dividend yield (%) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net debt/EBITDA (adj) (x) | -0.7 | -0.7 | -0.8 | -1.0 | -0.8 |
| Total debt/capital (%) | 50.1 | 53.8 | 50.3 | 42.6 | 49.2 |

| Selected operating metrics ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Deferred revenue | 490 | 594 | 665 | 731 | 14.3% |

Source: Company data, Barclays Research
Note: FY End Dec

| Price (11-Apr-2019) | USD 43.81 |
|---|---|
| Price Target | USD 34.00 |

**Why Underweight?** Teradata's core EDW product is facing structural headwinds, slowing growth. Diversification into ancilliary growth areas will take time as well as diluted margins in the near term.

| Upside case | USD 52.00 |
|---|---|

Teradata may outperform near term and dispel concerns around the customer spending environment if macro gets meaningfully stronger. Our upside case is based on CY19E EV/FCF of 26x.

| Downside case | USD 16.00 |
|---|---|

There is still a reliance on large deals in the near term, which could diminish further if macro gets worse or if competitive threats from new technology like Hadoop becomes more meaningful. Our downside case is based on CY19E EV/FCF of 7x.

**Upside/Downside scenarios**

CONFIDENTIAL

CARB-00006981

Barclays | U.S. Software

| U.S. Software | | | | | Industry View: POSITIVE |
|---|---|---|---|---|---|

## Appian Corporation (APPN)

Stock Rating: EQUAL WEIGHT

| Income statement ($mn) | 2018A | 2019E | 2020E | 2021E | CAGR |
|---|---|---|---|---|---|
| Revenue | 227 | 262 | 311 | 361 | 16.7% |
| EBITDA (adj) | -29 | -23 | -9 | 5 | N/A |
| Operating profit (adj) | -31 | -29 | -15 | 0 | N/A |
| Pre-tax income | -49 | -33 | -19 | -4 | N/A |
| Net income (adj) | -33 | -28 | -13 | 1 | N/A |
| EPS (adj) ($) | -0.54 | -0.43 | -0.20 | 0.02 | N/A |
| Diluted shares (mn) | 62.1 | 65.1 | 66.0 | 66.3 | 2.2% |
| DPS ($) | 0.00 | 0.00 | 0.00 | 0.00 | N/A |

| Margin and return data | | | | | Average |
|---|---|---|---|---|---|
| EBITDA (adj) margin (%) | -12.6 | -8.8 | -2.8 | 1.4 | -5.7 |
| Operating margin (adj) (%) | -13.5 | -11.0 | -4.8 | -0.0 | -7.3 |
| Pre-tax margin (%) | -21.7 | -12.5 | -6.0 | -1.0 | -10.3 |
| Net (adj) margin (%) | -14.7 | -10.6 | -4.3 | 0.4 | -7.3 |
| ROIC (%) | -64.3 | -77.1 | -67.2 | -11.8 | -55.1 |
| ROA (%) | -21.2 | -13.6 | -7.2 | -1.5 | -10.9 |
| ROE (%) | -67.6 | -73.5 | -59.8 | -12.8 | -53.4 |

| Balance sheet and cash flow ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Net PP&E | 8 | 22 | 17 | 14 | 22.8% |
| Goodwill | 0 | 0 | 0 | 0 | N/A |
| Cash and equivalents | 95 | 71 | 71 | 75 | -7.4% |
| Total assets | 233 | 245 | 265 | 294 | 8.0% |
| Short and long-term debt | 0 | 0 | 0 | 0 | N/A |
| Other long-term liabilities | 0 | 0 | 0 | 0 | N/A |
| Total liabilities | 160 | 199 | 233 | 261 | 17.7% |
| Net debt/(funds) | -95 | -71 | -71 | -75 | N/A |
| Shareholders' equity | 73 | 45 | 32 | 33 | -23.1% |
| Change in working capital | 0 | 18 | 9 | 0 | N/A |
| Cash flow from operations | -31 | -4 | 2 | 6 | N/A |
| Capital expenditure | -7 | -20 | -2 | -2 | N/A |
| Free cash flow | -38 | -24 | 0 | 4 | N/A |

| Valuation and leverage metrics | | | | | Average |
|---|---|---|---|---|---|
| P/E (adj) (x) | N/A | N/A | N/A | N/A | N/A |
| EV/sales (x) | 9.5 | 8.2 | 6.9 | 6.0 | 7.6 |
| EV/EBITDA (adj) (x) | -75.0 | -93.4 | -248.6 | 435.4 | 4.6 |
| Equity FCF yield (%) | -1.9 | -1.1 | 0.0 | 0.2 | -0.7 |
| Dividend yield (%) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net debt/EBITDA (adj) (x) | 3.3 | 3.1 | 8.2 | -15.3 | -0.2 |
| Total debt/capital (%) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

| Selected operating metrics ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Deferred revenue | 112 | 138 | 162 | 176 | 16.4% |

Source: Company data, Barclays Research
Note: FY End Dec

| Price (11-Apr-2019) | USD 32.32 |
|---|---|
| Price Target | USD 34.00 |

**Why Equal Weight?** Appian plays in a greenfield market opportunity for low code custom software development and has a differentiated product portfolio. However, the current valuation levels are fair given the growth prospects for the company.

| Upside case | USD 40.00 |
|---|---|

Appian has strong up-/cross-sell potential as customers are more likely to build multiple apps after their first deployment. If this momentum continues and the low code market gains further traction, our upside case is based on 20% higher revenue and EV/CY20 Sales of 7.0x.

| Downside case | USD 15.00 |
|---|---|

Advances in a competitor's technology or failure to generate enough interest in the platform would significantly impact revenue growth for the company. Our downside case is based on EV/FY20 Sales of 4x and 20% revenue cut.

### Upside/Downside scenarios

12 April 2019

52

CONFIDENTIAL

CARB-00006982

Barclays | U.S. Software

| U.S. Software | Industry View: POSITIVE |
|---|---|

## ServiceNow, Inc. (NOW)

Stock Rating: OVERWEIGHT

| Income statement ($mn) | 2018A | 2019E | 2020E | 2021E | CAGR |
|---|---|---|---|---|---|
| Revenue | 2,609 | 3,427 | 4,339 | 5,296 | 26.6% |
| EBITDA (adj) | 677 | 883 | 1,124 | 1,504 | 30.4% |
| Operating profit (adj) | 528 | 726 | 973 | 1,312 | 35.5% |
| Pre-tax income | -95 | -45 | 253 | 519 | N/A |
| Net income (adj) | 470 | 584 | 766 | 1,021 | 29.5% |
| EPS (adj) ($) | 2.50 | 3.07 | 3.97 | 5.23 | 27.9% |
| Diluted shares (mn) | 177.8 | 180.5 | 183.0 | 185.5 | 1.4% |
| DPS ($) | 0.00 | 0.00 | 0.00 | 0.00 | N/A |

| Margin and return data | | | | | Average |
|---|---|---|---|---|---|
| EBITDA (adj) margin (%) | 26.0 | 25.8 | 25.9 | 28.4 | 26.5 |
| Operating margin (adj) (%) | 20.2 | 21.2 | 22.4 | 24.8 | 22.2 |
| Pre-tax margin (%) | -3.6 | -1.3 | 5.8 | 9.8 | 2.7 |
| Net (adj) margin (%) | 18.0 | 17.0 | 17.6 | 19.3 | 18.0 |
| ROIC (%) | -1.9 | 0.8 | 7.5 | 9.8 | 4.0 |
| ROA (%) | -2.1 | -0.1 | 5.2 | 7.2 | 2.5 |
| ROE (%) | -7.5 | -0.4 | 12.5 | 15.4 | 5.0 |

| Balance sheet and cash flow ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Net PP&E | 347 | 430 | 582 | 762 | 29.9% |
| Goodwill | 249 | 249 | 249 | 249 | 0.0% |
| Cash and equivalents | 566 | 1,560 | 2,841 | 4,456 | 98.9% |
| Total assets | 3,879 | 5,110 | 6,730 | 8,885 | 31.8% |
| Short and long-term debt | 662 | 662 | 662 | 662 | 0.0% |
| Other long-term liabilities | 55 | 55 | 55 | 55 | 0.0% |
| Total liabilities | 2,768 | 3,309 | 3,934 | 4,725 | 19.5% |
| Net debt/(funds) | -836 | -1,830 | -3,111 | -4,726 | N/A |
| Shareholders' equity | 1,111 | 1,801 | 2,796 | 4,160 | 55.3% |
| Change in working capital | 141 | 162 | 198 | 154 | 3.0% |
| Cash flow from operations | 811 | 1,209 | 1,562 | 1,962 | 34.2% |
| Capital expenditure | -224 | -239 | -304 | -371 | N/A |
| Free cash flow | 732 | 970 | 1,258 | 1,591 | 29.5% |

| Valuation and leverage metrics | | | | | Average |
|---|---|---|---|---|---|
| P/E (adj) (x) | 98.3 | 80.0 | 61.9 | 47.0 | 71.8 |
| EV/sales (x) | 18.2 | 13.9 | 11.0 | 9.0 | 13.0 |
| EV/EBITDA (adj) (x) | 70.2 | 53.9 | 42.3 | 31.6 | 49.5 |
| Equity FCF yield (%) | 1.7 | 2.2 | 2.8 | 3.5 | 2.5 |
| Dividend yield (%) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net debt/EBITDA (adj) (x) | -1.2 | -2.1 | -2.8 | -3.1 | -2.3 |
| Total debt/capital (%) | 37.3 | 26.9 | 19.1 | 13.7 | 24.3 |

| Selected operating metrics ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Deferred revenue | 1,690 | 2,215 | 2,833 | 3,615 | 28.8% |

Source: Company data, Barclays Research
Note: FY End Dec

**Price (11-Apr-2019)** — USD 245.77
**Price Target** — USD 270.00
**Why Overweight?** NOW has strong exposure to the SaaS theme that is reshaping the software industry. The company's focus on cloud management tools should continue to drive top line growth as private/hybrid cloud deployments and PaaS become more mainstream.

**Upside case** — USD 310.00
ServiceNow's IT Operations Management tools could gain traction in the market faster than expected.

**Downside case** — USD 190.00
Competitors in the IT Service Desk market could create more robust SaaS solutions, which would slow the pace of share gains.

**Upside/Downside scenarios**

| Price History Prior 12 months | Price Target Next 12 months |
|---|---|
| High | Upside |

251.65 — Current 245.77
310.00
Target 270.00
190.00
147.63
Low — Downside

12 April 2019

53

CONFIDENTIAL

CARB-00006983

Barclays | U.S. Software

| U.S. Software | | | | | Industry View: POSITIVE |
|---|---|---|---|---|---|

## SolarWinds Corporation (SWI)

Stock Rating: EQUAL WEIGHT

| Income statement ($mn) | 2018A | 2019E | 2020E | 2021E | CAGR |
|---|---|---|---|---|---|
| Revenue | 837 | 929 | 1,043 | N/A | N/A |
| EBITDA (adj) | 407 | 453 | 511 | N/A | N/A |
| Operating profit (adj) | 391 | 436 | 493 | N/A | N/A |
| Pre-tax income | -122 | 48 | 138 | N/A | N/A |
| Net income (adj) | 184 | 247 | 292 | N/A | N/A |
| EPS (adj) ($) | 0.60 | 0.79 | 0.92 | N/A | N/A |
| Diluted shares (mn) | 307.0 | 311.3 | 315.3 | N/A | N/A |
| DPS ($) | 0.00 | 0.00 | 0.00 | N/A | N/A |

| Margin and return data | | | | | Average |
|---|---|---|---|---|---|
| EBITDA (adj) margin (%) | 48.7 | 48.7 | 49.0 | N/A | 48.8 |
| Operating margin (adj) (%) | 46.7 | 46.9 | 47.3 | N/A | 47.0 |
| Pre-tax margin (%) | -14.5 | 5.2 | 13.2 | N/A | 1.3 |
| Net (adj) margin (%) | 22.0 | 26.6 | 28.0 | N/A | 25.5 |
| ROIC (%) | 2.7 | 2.9 | 4.3 | N/A | 3.3 |
| ROA (%) | -1.9 | -0.4 | 1.0 | N/A | -0.4 |
| ROE (%) | -4.1 | -0.8 | 2.1 | N/A | -0.9 |

| Balance sheet and cash flow ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Net PP&E | 36 | 36 | 35 | N/A | N/A |
| Goodwill | 3,684 | 3,684 | 3,684 | N/A | N/A |
| Cash and equivalents | 383 | 680 | 1,043 | N/A | N/A |
| Total assets | 5,195 | 5,269 | 5,422 | N/A | N/A |
| Short and long-term debt | 1,924 | 1,924 | 1,924 | N/A | N/A |
| Other long-term liabilities | 134 | 134 | 134 | N/A | N/A |
| Total liabilities | 2,579 | 2,650 | 2,721 | N/A | N/A |
| Net debt/(funds) | 1,541 | 1,244 | 881 | N/A | N/A |
| Shareholders' equity | 2,616 | 2,619 | 2,701 | N/A | N/A |
| Change in working capital | 2 | 40 | 43 | N/A | N/A |
| Cash flow from operations | 253 | 316 | 383 | N/A | N/A |
| Capital expenditure | 19 | 19 | 19 | N/A | N/A |
| Free cash flow | 371 | 414 | 468 | N/A | N/A |

| Valuation and leverage metrics | | | | | Average |
|---|---|---|---|---|---|
| P/E (adj) (x) | 31.7 | 23.9 | 20.5 | N/A | 25.4 |
| EV/sales (x) | 8.9 | 8.0 | 7.1 | N/A | 8.0 |
| EV/EBITDA (adj) (x) | 18.3 | 16.5 | 14.6 | N/A | 16.4 |
| Equity FCF yield (%) | 4.0 | 5.0 | 6.1 | N/A | 5.0 |
| Dividend yield (%) | 0.0 | 0.0 | 0.0 | N/A | 0.0 |
| Net debt/EBITDA (adj) (x) | 3.8 | 2.7 | 1.7 | N/A | 2.8 |
| Total debt/capital (%) | 42.4 | 42.4 | 41.6 | N/A | 42.1 |

| Selected operating metrics | | | | | CAGR |
|---|---|---|---|---|---|
| License revenue ($mn) | 165 | 168 | 171 | N/A | N/A |
| Maintenance revenue | 405.5 | 443.6 | 484.2 | N/A | N/A |
| Services revenue | N/A | N/A | N/A | N/A | N/A |
| Deferred revenue | 296.1 | 328.0 | 353.0 | N/A | N/A |

Source: Company data, Barclays Research
Note: FY End Dec

| Price (11-Apr-2019) | USD 18.99 |
|---|---|
| Price Target | USD 18.00 |

**Why Equal Weight?** Secular tailwinds from increasing IT complexity should allow SolarWinds to sustain solid double-digit growth in the coming years. The company's efficient S&M model should continue to drive best-in-class profitability and cash flow conversion. However, we remain on the sidelines given current fair valuation relative to uFCF growth trajectory.

| Upside case | USD 24.00 |
|---|---|

SolarWinds top-line growth may come in better than expected based on improved competitive positioning. This, along with operating leverage may drive better uFCF growth. Our upside case assumes 20% upside to CY20E uFCF and multiple expansion to 16x CY20E uFCF.

| Downside case | USD 11.00 |
|---|---|

The company's growth may come under pressure due to a tougher than anticipated competitive landscape, which may pressure margins and free cash flows. Our downside case assumes a 20% discount to CY20E uFCF and multiple contraction to 13x CY20E uFCF.

### Upside/Downside scenarios

12 April 2019

54

CONFIDENTIAL

CARB-00006984

Barclays | U.S. Software

| U.S. Software | | | | | Industry View: POSITIVE |
|---|---|---|---|---|---|

## Varonis Systems, Inc. (VRNS)

Stock Rating: EQUAL WEIGHT

| Income statement ($mn) | 2018A | 2019E | 2020E | 2021E | CAGR |
|---|---|---|---|---|---|
| Revenue | 270 | 301 | 304 | N/A | N/A |
| EBITDA (adj) | 14 | 12 | 2 | N/A | N/A |
| Operating profit (adj) | 10 | 6 | -7 | N/A | N/A |
| Pre-tax income | -28 | -38 | -50 | N/A | N/A |
| Net income (adj) | 10 | 4 | -10 | N/A | N/A |
| EPS (adj) ($) | 0.32 | 0.11 | -0.33 | N/A | N/A |
| Diluted shares (mn) | 29.0 | 33.4 | 30.4 | N/A | N/A |
| DPS ($) | 0.00 | 0.00 | 0.00 | N/A | N/A |

| Margin and return data | | | | | Average |
|---|---|---|---|---|---|
| EBITDA (adj) margin (%) | 5.2 | 3.9 | 0.7 | N/A | 3.3 |
| Operating margin (adj) (%) | 3.6 | 2.0 | -2.1 | N/A | 1.2 |
| Pre-tax margin (%) | -10.4 | -12.5 | -16.5 | N/A | -13.2 |
| Net (adj) margin (%) | 3.8 | 1.2 | -3.3 | N/A | 0.6 |
| ROIC (%) | 7.5 | 2.7 | -9.0 | N/A | 0.4 |
| ROA (%) | 3.6 | 1.2 | -3.3 | N/A | 0.5 |
| ROE (%) | 8.3 | 2.9 | -8.4 | N/A | 0.9 |

| Balance sheet and cash flow ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Net PP&E | 17 | 37 | 34 | N/A | N/A |
| Goodwill | 0 | 0 | 0 | N/A | N/A |
| Cash and equivalents | 159 | 159 | 145 | N/A | N/A |
| Total assets | 285 | 316 | 299 | N/A | N/A |
| Short and long-term debt | 0 | 0 | 0 | N/A | N/A |
| Other long-term liabilities | 7 | 7 | 7 | N/A | N/A |
| Total liabilities | 160 | 187 | 181 | N/A | N/A |
| Net debt/(funds) | -159 | -159 | -145 | N/A | N/A |
| Shareholders' equity | 125 | 129 | 118 | N/A | N/A |
| Change in working capital | 0 | 16 | -5 | N/A | N/A |
| Cash flow from operations | 24 | 25 | -7 | N/A | N/A |
| Capital expenditure | -10 | -26 | -6 | N/A | N/A |
| Free cash flow | 13 | -1 | -14 | N/A | N/A |

| Valuation and leverage metrics | | | | | Average |
|---|---|---|---|---|---|
| P/E (adj) (x) | N/A | N/A | N/A | N/A | N/A |
| EV/sales (x) | 7.4 | 6.6 | 6.6 | N/A | 6.8 |
| EV/EBITDA (adj) (x) | 142.7 | 168.7 | 969.4 | N/A | 426.9 |
| Equity FCF yield (%) | 0.7 | -0.0 | -0.7 | N/A | -0.0 |
| Dividend yield (%) | 0.0 | 0.0 | 0.0 | N/A | 0.0 |
| Net debt/EBITDA (adj) (x) | -11.4 | -13.4 | -70.7 | N/A | -31.8 |
| Total debt/capital (%) | 0.0 | 0.0 | 0.0 | N/A | 0.0 |

| Selected operating metrics ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| License revenue | 147.6 | 159.4 | 156.4 | N/A | N/A |
| Maintenance revenue | 123 | 142 | 148 | N/A | N/A |
| Services revenue | 0 | 0 | 0 | N/A | N/A |
| Deferred revenue | 94 | 115 | 110 | N/A | N/A |

Source: Company data, Barclays Research
Note: FY End Dec

| Price (11-Apr-2019) | USD 61.26 |
|---|---|
| Price Target | USD 65.00 |

**Why Equal Weight?** As human-generated data grows within the enterprise, data governance is increasingly a core concern for enterprise IT administrators. Varonis is a clear leader in this space with an impressive growth profile. The company also has exposure to several structural trends within software, like security and big data.

| Upside case | USD 72.00 |
|---|---|

If VRNS is able to achieve Street numbers in FY20, which we think are high, and maintains a ~6.5x multiple we get to a $72 upside.

| Downside case | USD 52.00 |
|---|---|

Our downside case of $52 represents a multiple of ~5x FY20 revenue, which is at the lower end of where we see security trade.

### Upside/Downside scenarios

CONFIDENTIAL

CARB-00006985

Barclays | U.S. Software

## Valuation Methodology and Risks

**U.S. Software**

### Appian Corporation (APPN)

**Valuation Methodology:** Our PT is based on SOTP valuation: 8x EV/CY20 subscription revenue and CY20E subscription revenue of $194mn, 4x EV/CY20 services revenue and CY20E services revenue of $117mn.

**Risks which May Impede the Achievement of the Barclays Research Valuation and Price Target:** Appian's platform represents a meaningful portion of total revenue. If the platform fails to achieve market acceptance or the market for low-code custom app development fails to grow, this could have a significant impact on the company's financial results. Additionally, Appian operates in highly competitive markets (Low Code, BPM, Case Management). There is a risk that another vendor with more access to resources might be able to take market share away from Appian.

### Ceridian HCM Holding Inc. (CDAY)

**Valuation Methodology:** Our $49 price target is based on a sum-of-the-parts methodology of the Dayforce, PowerPay, Bureau, and Professional Services businesses. We value Dayforce on 12x EV/CY20 Sales, PowerPay on 7x EV/CY20 Sales, Bureau on 2x EV/CY20 Sales, and Professional Services on 1x EV/CY20 Sales.

**Risks which May Impede the Achievement of the Barclays Research Valuation and Price Target:** Ceridian operates in a highly competitive market that is rapidly evolving. Should other vendors, with more access to capital, innovate faster than Ceridian, this could impede the company's competitive positioning and market share. Similarly, the company is managing both the wind-down of its legacy business and the growth of its cloud business. Should the Bureau business decelerate faster than expected or the cloud business not grow as fast as expected, this could impede total revenue growth.

### Check Point Software Technologies Ltd. (CHKP)

**Valuation Methodology:** Our price target of $135 is based on a multiple of ~14x our FY20E FCF estimate of ~$1,241M.

**Risks which May Impede the Achievement of the Barclays Research Valuation and Price Target:** On the upside, risks include (1) blade adoption accelerating, taking revenue, margins, and cash flow up; (2) transformative acquisitions to accelerate growth; (3) more aggressive capital return. On the downside, risks include (1) customers preferring a best of breed approach rather than one vendor; (2) increasing competition from next-gen vendors pressuring margins.

### CyberArk Software (CYBR)

**Valuation Methodology:** Our PT of $122 is based off ~26x our FY20 FCF of $152.2M.

**Risks which May Impede the Achievement of the Barclays Research Valuation and Price Target:** Our upside risk is that competitive disruption supports growth higher than our 20%, taking estimates higher. In addition, remember other competitors in this space have been strategic assets, making CYBR one as well by connection.

On the downside, CYBR sells perpetual license software which can be lumpy, and with the mixed macro data points, any lengthening of sales cycle could impact estimates and the valuation given the appreciation.

### Microsoft Corp. (MSFT)

**Valuation Methodology:** Our price target of $120 is based on CY19 EV/FCF of 23x on CY20 FCF of $42.5bn.

**Risks which May Impede the Achievement of the Barclays Research Valuation and Price Target:** The emergence of cloud computing, virtualization and new non-PC form factors such as tablets and smart phones represent ongoing risks to Microsoft's business model and underlying profitability. Increased investment spend in long-term growth initiatives such as search and mobile could also cause margins to come under significant pressure.

### Paycom (PAYC)

**Valuation Methodology:** Our price target of $175 is based on CY20 EV/FCF of 40x and CY20 FCF of ~$258mn.

**Risks which May Impede the Achievement of the Barclays Research Valuation and Price Target:** Incumbent vendors start to execute better and respond more strongly: if the incumbent vendors with a large market share at the moment, such as ADP or Paychex, develop a better technology solution (e.g. single database platform) or improve their customer service then this could intensify competitive deals. In addition, with their large installed base already, a better technology solution or better customer service could help them reduce attrition to newer vendors like Paycom. This could put pressure on Paycom's market share wins or make price more of a competitive talking point. Overall, the incumbent vendors "getting their act together" represent a potential risk to our Paycom growth estimates.

Slower than expected productivity ramp up at newer offices: We give Paycom's management the benefit of the doubt that new offices can ramp up in sales productivity in the same way that has been done historically. If there were to be sales execution around going to market in new regions or closing deals then productivity and growth would be negatively impacted. This could potentially arise as the number of offices increase too quickly relative to the number of sales managers and management attention becomes diluted. It may also occur if management has underestimated the market opportunity or local competition in a new city/region that Paycom has expanded into.

### Rapid7 (RPD)

**Valuation Methodology:** Our price target of $61 is based on ~8x our FY20 revenue of ~$387M.

**Risks which May Impede the Achievement of the Barclays Research Valuation and Price Target:** On the downside, we see risks of competition in vulnerability management and longer than expected timetable to operating profitability.

### SAP SE (SAP)

12 April 2019                                                                                          56

CONFIDENTIAL                                                                          CARB-00006986

Barclays | U.S. Software

## Valuation Methodology and Risks

**Valuation Methodology:** Our $123 price target equates to 20x our FY20E EPS of $6.17.

**Risks which May Impede the Achievement of the Barclays Research Valuation and Price Target:** SAP's product road map is credible but faces execution risk, which would involve confused sales focus regarding customer and product mismatch or deployment issues that create negative impressions of the new products. This would impede growth and growth forecasts. SAP also faces competition from SaaS players in its particular lines of business, e.g. in core accounting from NetSuite, HR from CSOD, CRM from Salesforce etc.

### ServiceNow, Inc. (NOW)

**Valuation Methodology:** Our price target of $270 is based on CY20 EV/FCF of ~40x and FCF of $1.26bn.

**Risks which May Impede the Achievement of the Barclays Research Valuation and Price Target:** Macroeconomic uncertainty and troubles, such as a European crisis, would lead to reduced business confidence and a reluctance to move forward/invest in IT projects, which would affect ServiceNow's revenue growth. In addition, NOW competes with some of the largest software companies in the world. These competitors could develop an attractive and robust SaaS IT Service Desk solution that would slow the pace of share gains for ServiceNow. Also, although the company's platform has thus far been well received by customers, the company could be unable to invest the necessary resources to ensure it remains a best in class solution. As the platform is a major driver of our long-term investment thesis, this would likely lead to multiple contraction.

### Varonis Systems, Inc. (VRNS)

**Valuation Methodology:** Our PT of $65 is based off 6.5x our FY20E Sales of ~$304M.

**Risks which May Impede the Achievement of the Barclays Research Valuation and Price Target:** We see three upside risks to our Equal Weight rating: 1) the possibility of a market inflection and execution of subscription transition; 2) margin expansion acceleration; and 3) the Varonis solution becoming a strategic asset.

The three downside risks we see to our Equal Weight rating are: 1) the perpetual license business can be volatile and execution on a subscription transition; 2) little competitive risks now, but risk from native auditing and other players are worth noting; and 3) if the market turns out to not be as big as we expect.

Source: Barclays Research.

CONFIDENTIAL                                    CARB-00006987

Barclays | U.S. Software

ANALYST(S) CERTIFICATION(S):

We, Raimo Lenschow, CFA and Saket Kalia, CFA, hereby certify (1) that the views expressed in this research report accurately reflect our personal views about any or all of the subject securities or issuers referred to in this research report and (2) no part of our compensation was, is or will be directly or indirectly related to the specific recommendations or views expressed in this research report.

IMPORTANT DISCLOSURES

Barclays Research is produced by the Investment Bank of Barclays Bank PLC and its affiliates (collectively and each individually, "Barclays"). All authors contributing to this research report are Research Analysts unless otherwise indicated. The publication date at the top of the report reflects the local time where the report was produced and may differ from the release date provided in GMT.

Availability of Disclosures:

Where any companies are the subject of this research report, for current important disclosures regarding those companies please refer to https://publicresearch.barclays.com or alternatively send a written request to: Barclays Research Compliance, 745 Seventh Avenue, 13th Floor, New York, NY 10019 or call +1-212-526-1072.

The analysts responsible for preparing this research report have received compensation based upon various factors including the firm's total revenues, a portion of which is generated by investment banking activities, the profitability and revenues of the Markets business and the potential interest of the firm's investing clients in research with respect to the asset class covered by the analyst.

Analysts regularly conduct site visits to view the material operations of covered companies, but Barclays policy prohibits them from accepting payment or reimbursement by any covered company of their travel expenses for such visits.

Barclays Research Department produces various types of research including, but not limited to, fundamental analysis, equity-linked analysis, quantitative analysis, and trade ideas. Recommendations contained in one type of Barclays Research may differ from those contained in other types of Barclays Research, whether as a result of differing time horizons, methodologies, or otherwise.

In order to access Barclays Statement regarding Research Dissemination Policies and Procedures, please refer to https://publicresearch.barcap.com/S/RD.htm. In order to access Barclays Research Conflict Management Policy Statement, please refer to: https://publicresearch.barcap.com/S/CM.htm.

Primary Stocks (Ticker, Date, Price)

Ansys, Inc. (ANSS, 11-Apr-2019, USD 188.59), Underweight/Positive, CE/J

Appian Corporation (APPN, 11-Apr-2019, USD 32.32), Equal Weight/Positive, A/CE/D/J/L

Avaya Holdings Corp (AVYA, 11-Apr-2019, USD 18.67), Overweight/Positive, A/CD/CE/D/FA/J/K/L/M

Carbonite, Inc. (CARB, 11-Apr-2019, USD 25.15), Overweight/Positive, A/CD/CE/D/J/K/L/M

Ceridian HCM Holding Inc. (CDAY, 11-Apr-2019, USD 51.59), Equal Weight/Positive, A/CE/D/E/J/K/L/M

Check Point Software Technologies Ltd. (CHKP, 11-Apr-2019, USD 125.81), Equal Weight/Positive, CE/J

Citrix Systems (CTXS, 11-Apr-2019, USD 101.91), Equal Weight/Positive, CD/CE/FA/J

Cornerstone OnDemand Inc. (CSOD, 11-Apr-2019, USD 54.74), Underweight/Positive, CD/CE/FA/J

CyberArk Software (CYBR, 11-Apr-2019, USD 119.54), Equal Weight/Positive, CE/J

FireEye (FEYE, 11-Apr-2019, USD 15.93), Equal Weight/Positive, A/CD/CE/D/J/L

Five9, Inc. (FIVN, 11-Apr-2019, USD 51.00), Equal Weight/Positive, CD/CE/J

Fortinet, Inc. (FTNT, 11-Apr-2019, USD 89.68), Equal Weight/Positive, CE/J/K/M

LivePerson, Inc. (LPSN, 11-Apr-2019, USD 29.55), Overweight/Positive, A/CD/CE/D/J/L

LogMeIn, Inc. (LOGM, 11-Apr-2019, USD 83.44), Underweight/Positive, CE/J

Microsoft Corp. (MSFT, 11-Apr-2019, USD 120.33), Overweight/Positive, CD/CE/D/J/K/L/M/N

Mimecast Ltd. (MIME, 11-Apr-2019, USD 48.11), Overweight/Positive, CE/FA/J/K/M/N

MobileIron, Inc. (MOBL, 11-Apr-2019, USD 5.48), Underweight/Positive, CE/J

Nuance Communications, Inc. (NUAN, 11-Apr-2019, USD 17.07), Overweight/Positive, A/CD/CE/D/J/K/L/M

Paycom (PAYC, 11-Apr-2019, USD 188.58), Equal Weight/Positive, CE/J

Pluralsight, Inc. (PS, 11-Apr-2019, USD 32.06), Overweight/Positive, A/CD/CE/D/E/J/L

PTC Inc. (PTC, 11-Apr-2019, USD 97.07), Overweight/Positive, CD/CE/J/K/M

Rapid7 (RPD, 11-Apr-2019, USD 52.36), Overweight/Positive, A/CD/CE/D/J/L

SAP SE (SAP, 11-Apr-2019, USD 112.33), Overweight/Positive, A/CD/CE/D/E/J/K/L/M/N

ServiceNow, Inc. (NOW, 11-Apr-2019, USD 245.77), Overweight/Positive, CD/CE/J

SolarWinds Corporation (SWI, 11-Apr-2019, USD 18.99), Equal Weight/Positive, A/CE/D/E/J/L

Symantec Corp. (SYMC, 11-Apr-2019, USD 23.90), Equal Weight/Positive, CD/CE/D/J/K/L/M

CONFIDENTIAL                                                                                                                   CARB-00006988

Barclays | U.S. Software

IMPORTANT DISCLOSURES CONTINUED

**Tableau Software, Inc.** (DATA, 11-Apr-2019, USD 125.41), Overweight/Positive, CE/J

**Talend S.A.** (TLND, 11-Apr-2019, USD 52.17), Overweight/Positive, CE/J/K/N

**Teradata Corp.** (TDC, 11-Apr-2019, USD 43.81), Underweight/Positive, CE/J

**Varonis Systems, Inc.** (VRNS, 11-Apr-2019, USD 61.26), Equal Weight/Positive, CE/J

Prices are sourced from Refinitiv as of the last available closing price in the relevant trading market, unless another time and source is indicated.

**Disclosure Legend:**

**A:** Barclays Bank PLC and/or an affiliate has been lead manager or co-lead manager of a publicly disclosed offer of securities of the issuer in the previous 12 months.

**B:** An employee or non-executive director of Barclays Bank PLC and/or an affiliate is a director of this issuer.

**CD:** Barclays Bank PLC and/or an affiliate is a market-maker in debt securities issued by this issuer.

**CE:** Barclays Bank PLC and/or an affiliate is a market-maker in equity securities issued by this issuer.

**D:** Barclays Bank PLC and/or an affiliate has received compensation for investment banking services from this issuer in the past 12 months.

**E:** Barclays Bank PLC and/or an affiliate expects to receive or intends to seek compensation for investment banking services from this issuer within the next 3 months.

**FA:** Barclays Bank PLC and/or an affiliate beneficially owns 1% or more of a class of equity securities of this issuer, as calculated in accordance with US regulations.

**FB:** Barclays Bank PLC and/or an affiliate beneficially owns a long position of more than 0.5% of a class of equity securities of this issuer, as calculated in accordance with EU regulations.

**FC:** Barclays Bank PLC and/or an affiliate beneficially owns a short position of more than 0.5% of a class of equity securities of this issuer, as calculated in accordance with EU regulations.

**GD:** One of the analysts on the fundamental credit coverage team (or a member of his or her household) has a financial interest in the debt or equity securities of this issuer.

**GE:** One of the analysts on the fundamental equity coverage team (or a member of his or her household) has a financial interest in the debt or equity securities of this issuer.

**H:** This issuer beneficially owns more than 5% of any class of common equity securities of Barclays PLC.

**I:** Barclays Bank PLC and/or an affiliate is party to an agreement with this issuer for the provision of financial services to Barclays Bank PLC and/or an affiliate.

**J:** Barclays Bank PLC and/or an affiliate is a liquidity provider and/or trades regularly in the securities of this issuer and/or in any related derivatives.

**K:** Barclays Bank PLC and/or an affiliate has received non-investment banking related compensation (including compensation for brokerage services, if applicable) from this issuer within the past 12 months.

**L:** This issuer is, or during the past 12 months has been, an investment banking client of Barclays Bank PLC and/or an affiliate.

**M:** This issuer is, or during the past 12 months has been, a non-investment banking client (securities related services) of Barclays Bank PLC and/or an affiliate.

**N:** This issuer is, or during the past 12 months has been, a non-investment banking client (non-securities related services) of Barclays Bank PLC and/or an affiliate.

**O:** Not in use.

**P:** A partner, director or officer of Barclays Capital Canada Inc. has, during the preceding 12 months, provided services to the subject company for remuneration, other than normal course investment advisory or trade execution services.

**Q:** Barclays Bank PLC and/or an affiliate is a Corporate Broker to this issuer.

**R:** Barclays Capital Canada Inc. and/or an affiliate has received compensation for investment banking services from this issuer in the past 12 months.

**S:** This issuer is a Corporate Broker to Barclays PLC.

**T:** Barclays Bank PLC and/or an affiliate is providing equity advisory services to this issuer.

**U:** The equity securities of this Canadian issuer include subordinate voting restricted shares.

**V:** The equity securities of this Canadian issuer include non-voting restricted shares.

**Risk Disclosure(s)**

Master limited partnerships (MLPs) are pass-through entities structured as publicly listed partnerships. For tax purposes, distributions to MLP unit holders may be treated as a return of principal. Investors should consult their own tax advisors before investing in MLP units.

**Guide to the Barclays Fundamental Equity Research Rating System:**

Our coverage analysts use a relative rating system in which they rate stocks as Overweight, Equal Weight or Underweight (see definitions below) relative to other companies covered by the analyst or a team of analysts that are deemed to be in the same industry (the "industry coverage

12 April 2019     59

CONFIDENTIAL

CARB-00006989

Barclays | U.S. Software

## IMPORTANT DISCLOSURES CONTINUED

universe").

In addition to the stock rating, we provide industry views which rate the outlook for the industry coverage universe as Positive, Neutral or Negative (see definitions below). A rating system using terms such as buy, hold and sell is not the equivalent of our rating system. Investors should carefully read the entire research report including the definitions of all ratings and not infer its contents from ratings alone.

### Stock Rating

**Overweight** - The stock is expected to outperform the unweighted expected total return of the industry coverage universe over a 12-month investment horizon.

**Equal Weight** - The stock is expected to perform in line with the unweighted expected total return of the industry coverage universe over a 12-month investment horizon.

**Underweight** - The stock is expected to underperform the unweighted expected total return of the industry coverage universe over a 12-month investment horizon.

**Rating Suspended** - The rating and target price have been suspended temporarily due to market events that made coverage impracticable or to comply with applicable regulations and/or firm policies in certain circumstances including where the Investment Bank of Barclays Bank PLC is acting in an advisory capacity in a merger or strategic transaction involving the company.

### Industry View

**Positive** - industry coverage universe fundamentals/valuations are improving.

**Neutral** - industry coverage universe fundamentals/valuations are steady, neither improving nor deteriorating.

**Negative** - industry coverage universe fundamentals/valuations are deteriorating.

Below is the list of companies that constitute the "industry coverage universe":

### U.S. Software

| | | |
|---|---|---|
| Adobe Inc. (ADBE) | Anaplan, Inc. (PLAN) | Ansys, Inc. (ANSS) |
| Appian Corporation (APPN) | Autodesk Inc. (ADSK) | Avaya Holdings Corp (AVYA) |
| Carbonite, Inc. (CARB) | Ceridian HCM Holding Inc. (CDAY) | Check Point Software Technologies Ltd. (CHKP) |
| Citrix Systems (CTXS) | Cloudera, Inc. (CLDR) | Cornerstone OnDemand Inc. (CSOD) |
| Coupa Software Inc. (COUP) | CyberArk Software (CYBR) | Elastic N.V. (ESTC) |
| Ellie Mae Inc. (ELLI) | FireEye (FEYE) | Five9, Inc. (FIVN) |
| Fortinet, Inc. (FTNT) | Intuit Inc. (INTU) | LivePerson, Inc. (LPSN) |
| LogMeIn, Inc. (LOGM) | Microsoft Corp. (MSFT) | Mimecast Ltd. (MIME) |
| MobileIron, Inc. (MOBL) | MongoDB, Inc. (MDB) | Nuance Communications, Inc. (NUAN) |
| Oracle Corp. (ORCL) | Palo Alto Networks (PANW) | Paycom (PAYC) |
| Pivotal Software, Inc. (PVTL) | Pluralsight, Inc. (PS) | PTC Inc. (PTC) |
| Rapid7 (RPD) | Red Hat Inc. (RHT) | Salesforce.com Inc. (CRM) |
| SAP SE (SAP) | SecureWorks (SCWX) | ServiceNow, Inc. (NOW) |
| SolarWinds Corporation (SWI) | Splunk Inc. (SPLK) | Symantec Corp. (SYMC) |
| Tableau Software, Inc. (DATA) | Talend S.A. (TLND) | Teradata Corp. (TDC) |
| Varonis Systems, Inc. (VRNS) | Veeva Systems Inc. (VEEV) | VMware Inc. (VMW) |
| Workday Inc. (WDAY) | Zscaler, Inc. (ZS) | |

### Distribution of Ratings:

Barclays Equity Research has 1569 companies under coverage.

45% have been assigned an Overweight rating which, for purposes of mandatory regulatory disclosures, is classified as a Buy rating; 52% of companies with this rating are investment banking clients of the Firm; 75% of the issuers with this rating have received financial services from the Firm.

38% have been assigned an Equal Weight rating which, for purposes of mandatory regulatory disclosures, is classified as a Hold rating; 44% of companies with this rating are investment banking clients of the Firm; 66% of the issuers with this rating have received financial services from the Firm.

15% have been assigned an Underweight rating which, for purposes of mandatory regulatory disclosures, is classified as a Sell rating; 30% of companies with this rating are investment banking clients of the Firm; 63% of the issuers with this rating have received financial services from the Firm.

### Guide to the Barclays Research Price Target:

Each analyst has a single price target on the stocks that they cover. The price target represents that analyst's expectation of where the stock will trade in the next 12 months. Upside/downside scenarios, where provided, represent potential upside/potential downside to each analyst's price

CONFIDENTIAL
CARB-00006990

Barclays | U.S. Software

## IMPORTANT DISCLOSURES CONTINUED

target over the same 12-month period.

**Top Picks:**

Barclays Equity Research's "Top Picks" represent the single best alpha-generating investment idea within each industry (as defined by the relevant "industry coverage universe"), taken from among the Overweight-rated stocks within that industry. Barclays Equity Research publishes "Top Picks" reports every quarter and analysts may also publish intra-quarter changes to their Top Picks, as necessary. While analysts may highlight other Overweight-rated stocks in their published research in addition to their Top Pick, there can only be one "Top Pick" for each industry. To view the current list of Top Picks, go to the Top Picks page on Barclays Live (https://live.barcap.com/go/keyword/TopPicks).

To see a list of companies that comprise a particular industry coverage universe, please go to https://publicresearch.barclays.com.

**Types of investment recommendations produced by Barclays Equity Research:**

In addition to any ratings assigned under Barclays' formal rating systems, this publication may contain investment recommendations in the form of trade ideas, thematic screens, scorecards or portfolio recommendations that have been produced by analysts within Equity Research. Any such investment recommendations shall remain open until they are subsequently amended, rebalanced or closed in a future research report.

**Disclosure of other investment recommendations produced by Barclays Equity Research:**

Barclays Equity Research may have published other investment recommendations in respect of the same securities/instruments recommended in this research report during the preceding 12 months. To view all investment recommendations published by Barclays Equity Research in the preceding 12 months please refer to *https://live.barcap.com/go/research/Recommendations*.

**Legal entities involved in producing Barclays Research:**

Barclays Bank PLC (Barclays, UK)

Barclays Capital Inc. (BCI, US)

Barclays Bank Ireland PLC, Frankfurt Branch (BBI, Frankfurt)

Barclays Bank Ireland PLC, Paris Branch (BBI, Paris)

Barclays Bank Ireland PLC, Milan Branch (BBI, Milan)

Barclays Securities Japan Limited (BSJL, Japan)

Barclays Bank PLC, Hong Kong branch (Barclays Bank, Hong Kong)

Barclays Capital Canada Inc. (BCCI, Canada)

Barclays Bank Mexico, S.A. (BBMX, Mexico)

Barclays Securities (India) Private Limited (BSIPL, India)

Barclays Bank PLC, India branch (Barclays Bank, India)

Barclays Bank PLC, Singapore branch (Barclays Bank, Singapore)

CONFIDENTIAL                                                                            CARB-00006991

DISCLAIMER:

This publication has been produced by Barclays Research Department in the Investment Bank of Barclays Bank PLC and/or one or more of its affiliates (collectively and each individually, "Barclays"). It has been prepared for institutional investors only and not for retail investors. It has been distributed by one or more Barclays affiliated legal entities listed below. It is provided to our clients for information purposes only, and Barclays makes no express or implied warranties, and expressly disclaims all warranties of merchantability or fitness for a particular purpose or use with respect to any data included in this publication. To the extent that this publication states on the front page that it is intended for institutional investors and is not subject to all of the independence and disclosure standards applicable to debt research reports prepared for retail investors under U.S. FINRA Rule 2242, it is an "institutional debt research report" and distribution to retail investors is strictly prohibited. Barclays also distributes such institutional debt research reports to various issuers, media, regulatory and academic organisations for their own internal informational news gathering, regulatory or academic purposes and not for the purpose of making investment decisions regarding any debt securities. Media organisations are prohibited from re-publishing any opinion or recommendation concerning a debt issuer or debt security contained in any Barclays institutional debt research report. Any such recipients that do not want to continue receiving Barclays institutional debt research reports should contact debtresearch@barclays.com. Barclays will not treat unauthorized recipients of this report as its clients and accepts no liability for use by them of the contents which may not be suitable for their personal use. Prices shown are indicative and Barclays is not offering to buy or sell or soliciting offers to buy or sell any financial instrument.

Without limiting any of the foregoing and to the extent permitted by law, in no event shall Barclays, nor any affiliate, nor any of their respective officers, directors, partners, or employees have any liability for (a) any special, punitive, indirect, or consequential damages; or (b) any lost profits, lost revenue, loss of anticipated savings or loss of opportunity or other financial loss, even if notified of the possibility of such damages, arising from any use of this publication or its contents.

Other than disclosures relating to Barclays, the information contained in this publication has been obtained from sources that Barclays Research believes to be reliable, but Barclays does not represent or warrant that it is accurate or complete. Barclays is not responsible for, and makes no warranties whatsoever as to, the information or opinions contained in any written, electronic, audio or video presentations of third parties that are accessible via a direct hyperlink in this publication or via a hyperlink to a third-party web site ('Third-Party Content'). Any such Third-Party Content has not been adopted or endorsed by Barclays, does not represent the views or opinions of Barclays, and is not incorporated by reference into this publication. Third-Party Content is provided for information purposes only and Barclays has not independently verified its accuracy or completeness.

The views in this publication are solely and exclusively those of the authoring analyst(s) and are subject to change, and Barclays Research has no obligation to update its opinions or the information in this publication. Unless otherwise disclosed herein, the analysts who authored this report have not received any compensation from the subject companies in the past 12 months. If this publication contains recommendations, they are general recommendations that were prepared independently of any other interests, including those of Barclays and/or its affiliates, and/or the subject companies. This publication does not contain personal investment recommendations or investment advice or take into account the individual financial circumstances or investment objectives of the clients who receive it. The securities and other investments discussed herein may not be suitable for all investors. Barclays is not a fiduciary to any recipient of this publication. Investors must independently evaluate the merits and risks of the investments discussed herein, consult any independent advisors they believe necessary, and exercise independent judgment with regard to any investment decision. The value of and income from any investment may fluctuate from day to day as a result of changes in relevant economic markets (including changes in market liquidity). The information herein is not intended to predict actual results, which may differ substantially from those reflected. Past performance is not necessarily indicative of future results. The information provided does not constitute a financial benchmark and should not be used as a submission or contribution of input data for the purposes of determining a financial benchmark.

United Kingdom: This document is being distributed (1) only by or with the approval of an authorised person (Barclays Bank PLC) or (2) to, and is directed at (a) persons in the United Kingdom having professional experience in matters relating to investments and who fall within the definition of "investment professionals" in Article 19(5) of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005 (the "Order"); or (b) high net worth companies, unincorporated associations and partnerships and trustees of high value trusts as described in Article 49(2) of the Order; or (c) other persons to whom it may otherwise lawfully be communicated (all such persons being "Relevant Persons"). Any investment or investment activity to which this communication relates is only available to and will only be engaged in with Relevant Persons. Any other persons who receive this communication should not rely on or act upon it. Barclays Bank PLC is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority and is a member of the London Stock Exchange.

European Economic Area: This material is being distributed to any "Authorised User" located in a Restricted EEA Country by Barclays Bank Ireland PLC. The Restricted EEA Countries are Finland, Austria, Luxembourg, Portugal, Liechtenstein, Iceland, Slovenia, Malta, Lithuania, Slovakia, Hungary, Romania and Bulgaria. For any other "Authorised User" located in a country of the European Economic Area, this material is being distributed by Barclays Bank PLC. Barclays Bank Ireland PLC is a bank authorised by the Central Bank of Ireland whose registered office is at 1 Molesworth Street, Dublin 2, Ireland. Barclays Bank PLC is not registered in France with the Autorité des marches financiers or the Autorité de contrôle prudentiel.

Americas: The Investment Bank of Barclays Bank PLC undertakes U.S. securities business in the name of its wholly owned subsidiary Barclays Capital Inc., a FINRA and SIPC member. Barclays Capital Inc., a U.S. registered broker/dealer, is distributing this material in the United States and, in connection therewith accepts responsibility for its contents. Any U.S. person wishing to effect a transaction in any security discussed herein should do so only by contacting a representative of Barclays Capital Inc. in the U.S. at 745 Seventh Avenue, New York, New York 10019.

Non-U.S. persons should contact and execute transactions through a Barclays Bank PLC branch or affiliate in their home jurisdiction unless local regulations permit otherwise.

This material is distributed in Canada by Barclays Capital Canada Inc., a registered investment dealer, a Dealer Member of IIROC (www.iiroc.ca), and a Member of the Canadian Investor Protection Fund (CIPF).

This material is distributed in Mexico by Barclays Bank Mexico, S.A.

Japan: This material is being distributed to institutional investors in Japan by Barclays Securities Japan Limited. Barclays Securities Japan Limited is a joint-stock company incorporated in Japan with registered office of 6-10-1 Roppongi, Minato-ku, Tokyo 106-6131, Japan. It is a subsidiary of Barclays Bank PLC and a registered financial instruments firm regulated by the Financial Services Agency of Japan. Registered Number: Kanto Zaimukyokucho (kinsho) No. 143.

Asia Pacific (excluding Japan): Barclays Bank PLC, Hong Kong Branch is distributing this material in Hong Kong as an authorised institution regulated by the Hong Kong Monetary Authority. Registered Office: 41/F, Cheung Kong Center, 2 Queen's Road Central, Hong Kong.

All Indian securities-related research and other equity research produced by Barclays' Investment Bank are distributed in India by Barclays Securities (India)

CONFIDENTIAL

Private Limited (BSIPL). BSIPL is a company incorporated under the Companies Act, 1956 having CIN U67120MH2006PTC161063. BSIPL is registered and regulated by the Securities and Exchange Board of India (SEBI) as a Research Analyst: INH000001519; Portfolio Manager INP000002585; Stock Broker/Trading and Clearing Member: National Stock Exchange of India Limited (NSE) Capital Market INB231292732, NSE Futures & Options INF231292732, NSE Currency derivatives INE231450334, Bombay Stock Exchange Limited (BSE) Capital Market INB011292738, BSE Futures & Options INF011292738; Depository Participant (DP) with the National Securities & Depositories Limited (NSDL): DP ID: IN-DP-NSDL-299-2008; Investment Adviser: INA000000391. The registered office of BSIPL is at 208, Ceejay House, Shivsagar Estate, Dr. A. Besant Road, Worli, Mumbai – 400 018, India. Telephone No: +91 2267196000. Fax number: +91 22 67196100. Any other reports produced by Barclays' Investment Bank are distributed in India by Barclays Bank PLC, India Branch, an associate of BSIPL in India that is registered with Reserve Bank of India (RBI) as a Banking Company under the provisions of The Banking Regulation Act, 1949 (Regn No BOM43) and registered with SEBI as Merchant Banker (Regn No INM000002129) and also as Banker to the Issue (Regn No INBI00000950). Barclays Investments and Loans (India) Limited, registered with RBI as Non Banking Financial Company (Regn No RBI CoR-07-00258), and Barclays Wealth Trustees (India) Private Limited, registered with Registrar of Companies (CIN U93000MH2008PTC188438), are associates of BSIPL in India that are not authorised to distribute any reports produced by Barclays' Investment Bank.

This material is distributed in Singapore by the Singapore branch of Barclays Bank PLC, a bank licensed in Singapore by the Monetary Authority of Singapore. For matters in connection with this material, recipients in Singapore may contact the Singapore branch of Barclays Bank PLC, whose registered address is 10 Marina Boulevard, #23-01 Marina Bay Financial Centre Tower 2, Singapore 018983.

This material is distributed to persons in Australia by Barclays Bank PLC. None of Barclays Bank PLC, nor any other Barclays group entity, holds an Australian financial services licence and instead relies on an exemption from the requirement to hold such a licence. This material is intended to only be distributed to "wholesale clients" as defined by the Australian Corporations Act 2001.

Middle East: Nothing herein should be considered investment advice as defined in the Israeli Regulation of Investment Advisory, Investment Marketing and Portfolio Management Law, 1995 ("Advisory Law"). This document is being made to eligible clients (as defined under the Advisory Law) only. Barclays Israeli branch previously held an investment marketing license with the Israel Securities Authority but it cancelled such license on 30/11/2014 as it solely provides its services to eligible clients pursuant to available exemptions under the Advisory Law, therefore a license with the Israel Securities Authority is not required. Accordingly, Barclays does not maintain an insurance coverage pursuant to the Advisory Law.

This material is distributed in the United Arab Emirates (including the Dubai International Financial Centre) and Qatar by Barclays Bank PLC. Barclays Bank PLC in the Dubai International Financial Centre (Registered No. 0060) is regulated by the Dubai Financial Services Authority (DFSA). Principal place of business in the Dubai International Financial Centre: The Gate Village, Building 4, Level 4, PO Box 506504, Dubai, United Arab Emirates. Barclays Bank PLC-DIFC Branch, may only undertake the financial services activities that fall within the scope of its existing DFSA licence. Related financial products or services are only available to Professional Clients, as defined by the Dubai Financial Services Authority. Barclays Bank PLC in the UAE is regulated by the Central Bank of the UAE and is licensed to conduct business activities as a branch of a commercial bank incorporated outside the UAE in Dubai (Licence No.: 13/1844/2008, Registered Office: Building No. 6, Burj Dubai Business Hub, Sheikh Zayed Road, Dubai City) and Abu Dhabi (Licence No.: 13/952/2008, Registered Office: Al Jazira Towers, Hamdan Street, PO Box 2734, Abu Dhabi). Barclays Bank PLC in the Qatar Financial Centre (Registered No. 00018) is authorised by the Qatar Financial Centre Regulatory Authority (QFCRA). Barclays Bank PLC-QFC Branch may only undertake the regulated activities that fall within the scope of its existing QFCRA licence. Principal place of business in Qatar: Qatar Financial Centre, Office 1002, 10th Floor, QFC Tower, Diplomatic Area, West Bay, PO Box 15891, Doha, Qatar. Related financial products or services are only available to Business Customers as defined by the Qatar Financial Centre Regulatory Authority.

Russia: This material is not intended for investors who are not Qualified Investors according to the laws of the Russian Federation as it might contain information about or description of the features of financial instruments not admitted for public offering and/or circulation in the Russian Federation and thus not eligible for non-Qualified Investors. If you are not a Qualified Investor according to the laws of the Russian Federation, please dispose of any copy of this material in your possession.

IRS Circular 230 Prepared Materials Disclaimer: Barclays does not provide tax advice and nothing contained herein should be construed to be tax advice. Please be advised that any discussion of U.S. tax matters contained herein (including any attachments) (i) is not intended or written to be used, and cannot be used, by you for the purpose of avoiding U.S. tax-related penalties; and (ii) was written to support the promotion or marketing of the transactions or other matters addressed herein. Accordingly, you should seek advice based on your particular circumstances from an independent tax advisor.

© Copyright Barclays Bank PLC (2019). All rights reserved. No part of this publication may be reproduced or redistributed in any manner without the prior written permission of Barclays. Barclays Bank PLC is registered in England No. 1026167. Registered office 1 Churchill Place, London, E14 5HP. Additional information regarding this publication will be furnished upon request.

CONFIDENTIAL

CONFIDENTIAL

CARB-00006994