# EXHIBIT 87

*Barclays Bank LLC analyst report*
*7/16/2019*

CORE

## BARCLAYS

Equity Research
16 July 2019

# U.S. Software
# The Q2 Earnings Guide

**Expecting Volatile Earnings Season:** Q2 will provide more meaningful data points for the health of the software landscape as it is a larger quarter and also contains a first look into the second half with Q3 guidance. We see the risk for a very volatile earnings season with weakening macro and VAR survey data points against a backdrop of strong share price performances in recent quarters leading to heightened valuation levels. Given this setup we prefer to be very selective with our recommendations, but see Talend as a name that screens well.

**VAR Survey Shows Signs Of Macro Impact, MSFT Most Resilient:** The generic IT spending related questions of our proprietary VAR survey clearly show a moderation compared to previous quarters. This is true for the current quarter but also for the outlook. Microsoft seems to be the most resilient, where healthy momentum still remains. Both Citrix and Symantec look weaker than past quarters.

**Prefer Stocks With a Very Interesting Set-Up:** Given our cautious view of the Q2 earnings season we do not have too many stocks we want to highlight, but Talend stands out to us. Shares are down significantly this quarter (-24% vs. S&P500 of +5%) on fear that it will suffer the same fate as some of the other Big Data ecosystem players, namely Cloudera. However, we disagree with this analogy and believe Q2 could confirm our thinking. Further, the current valuation level (~4x EV/Subs revenue) represents a favorable entry point.

**SAP to Set Tone, Solarwinds and LogMeIn Good Examples of Names to Avoid:** The name most sensitive to economics, especially when considering its European exposure, seems to be SAP. The company reports this Thursday and could set the tone for the rest of the earnings season. Macro will impact most players and hence it will be difficult to differentiate. However, we see additional issues from a tough set-up for Solarwinds with difficult comps in Q2 and LogMeIn with risks to billings expectations.

**In Security, We Like Set-Ups on VRNS, MIME, and FEYE:** We think VRNS will transition to subscription faster than 25% guide, which takes income statement numbers down, but is a long term positive in our view shifting to subscription faster. We also like MIME into the print as a GARPy name growing mid-20%'s constant currency and likely some EBITDA upside, albeit with some FX headwind. We think FEYE also has a favorable setup as 2Q will be last quarter of big deal headwind, which means 2H19 billings will accelerate – note the street has not fully adjusted for Verodin dilution yet.

**SYMC Has Mixed VAR Survey Results, and PTC Macro Backdrop Has Gotten Tougher:** More SYMC VARs were 1-5% below plan this quarter than December or March, which is not surprising given the management changes in early May that could have impacted the quarter. PTC expectations are low with the stock under-performing, but we think the manufacturing backdrop has gotten more challenging in some areas.

Barclays Capital Inc. and/or one of its affiliates does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

PLEASE SEE ANALYST CERTIFICATION(S) AND IMPORTANT DISCLOSURES BEGINNING ON PAGE 52.

INDUSTRY UPDATE

**U.S. Software**
POSITIVE
Unchanged

For a full list of our ratings, price target and earnings changes in this report, please see table on page 2.

U.S. Software
**Raimo Lenschow, CFA**
+1 212 526 2712
raimo.lenschow@barclays.com
BCI, US

**Saket Kalia, CFA**
+1 212 526 8465
saket.kalia@barclays.com
BCI, US

Pree Gadey
+1 212 526 3156
pree.gadey@barclays.com
BCI, US

Mohit Gogia
+1 212 526 1053
mohit.gogia@barclays.com
BCI, US

Michael Maguire
+1 212 526-8682
michael.maguire@barclays.com
BCI, US

Andrew Thomas
+1 212 526 8081
andrew.w.thomas@barclays.com
BCI, US

CONFIDENTIAL

CARB-00180251

Barclays | U.S. Software

**Summary of our Ratings, Price Targets and Earnings Changes in this Report (all changes are shown in bold)**

| Company | Rating | | Price | Price Target | | | EPS FY1 (E) | | | EPS FY2 (E) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Old | New | 12-Jul-19 | Old | New | %Chg | Old | New | %Chg | Old | New | %Chg |
| **U.S. Software** | Pos | Pos | | | | | | | | | | |
| Avaya Holdings Corp (AVYA) | OW | OW | 11.23 | 20.00 | **16.00** | -20 | 3.33 | 3.33 | - | 3.09 | 3.09 | - |
| Ceridian HCM Holding Inc. (CDAY) | EW | EW | 50.15 | 46.00 | 46.00 | - | 0.46 | **0.45** | -2 | 0.64 | **0.62** | -3 |
| Citrix Systems (CTXS) | EW | EW | 100.84 | 111.00 | 111.00 | - | 6.06 | 6.06 | - | 6.68 | **6.69** | 0 |
| Cornerstone OnDemand Inc. (CSOD) | UW | UW | 62.06 | 51.00 | **55.00** | 8 | 1.11 | 1.11 | - | 1.51 | 1.51 | - |
| CyberArk Software (CYBR) | EW | EW | 133.38 | 128.00 | **140.00** | 9 | 2.14 | 2.14 | - | 2.66 | 2.66 | - |
| FireEye (FEYE) | EW | EW | 15.76 | 20.00 | 20.00 | - | 0.18 | **0.14** | -22 | 0.24 | 0.24 | - |
| Paycom (PAYC) | EW | EW | 243.64 | 185.00 | **232.00** | 25 | 3.31 | 3.31 | - | 4.30 | 4.30 | - |
| Rapid7 (RPD) | OW | OW | 62.83 | 65.00 | **69.00** | 6 | 0.05 | 0.05 | - | 0.42 | 0.42 | - |
| SAP SE (SAP) | OW | OW | 136.77 | 143.00 | 143.00 | - | 5.64 | **5.65** | 0 | 6.21 | **6.27** | 1 |
| Talend S.A. (TLND) | OW | OW | 36.31 | 70.00 | 70.00 | - | -0.98 | **-1.00** | -2 | -0.54 | **-0.56** | -4 |
| Tufin Software Technologies (TUFN) | OW | OW | 29.68 | 29.00 | **34.00** | 17 | -0.45 | -0.45 | - | -0.34 | -0.34 | - |

Source: Barclays Research. Share prices and target prices are shown in the primary listing currency and EPS estimates are shown in the reporting currency.
FY1(E): Current fiscal year estimates by Barclays Research. FY2(E): Next fiscal year estimates by Barclays Research.
Stock Rating: OW: Overweight; EW: Equal Weight; UW: Underweight; RS: Rating Suspended
Industry View: Pos: Positive; Neu: Neutral; Neg: Negative

CONFIDENTIAL     CARB-00180252

Barclays | U.S. Software

# CONTENTS

EARNINGS CALENDAR AND PRICE PERFORMANCE..................................5

VALUATION TABLE..........................................................................6

ANSYS, INC. (UW/POS, PT $172)......................................................7

APPIAN (EW/POS, PT $32)................................................................8

AVAYA (OW/POS, PT $16).................................................................9

CARBONITE (OW/POS, PT $32).........................................................10

CERIDIAN (EW/POS, PT $46).............................................................11

CHECKPOINT SOFTWARE TECHNOLOGIES (EW/POS, PT $135).......12

CITRIX (EW/POS, PT $111)................................................................13

CORNERSTONE (UW/POS, PT $55)....................................................14

CYBERARK (EW/POS, PT $140).........................................................15

FIREEYE (EW/POS, PT $20)...............................................................16

FIVE9 (EW/POS, PT $57)...................................................................17

FORTINET (EW/POS, PT $98)............................................................18

LIVEPERSON (OW/POS, PT $35)........................................................19

LOGMEIN (UW/POS, PT $75)............................................................20

MICROSOFT (OW/POS, PT $152)......................................................21

MIMECAST LTD. (OW/POS, PT $53)..................................................23

MOBILEIRON (UW/POS, PT $5).........................................................24

NUAN (OW/POS, PT $20)..................................................................25

PAYCOM (EW/POS, PT $232)............................................................26

PLURALSIGHT (OW/POS, PT $41)......................................................27

PTC (OW/POS, PT $104)...................................................................28

RAPID7 (OW/POS, PT $69)...............................................................29

SAP (OW/POS, PT $143)...................................................................30

SERVICENOW (OW/POS, PT $342)....................................................31

16 July 2019

CONFIDENTIAL

CARB-00180253

Barclays | U.S. Software

SOLARWINDS (EW/POS, PT $18)...............................................................32

SYMANTEC (EW/POS, PT $19) .................................................................33

TALEND (OW/POS, PT $70).......................................................................34

TERADATA (UW/POS, PT $33) ..................................................................35

TUFIN (OW/POS, PT $34) ..........................................................................37

VARONIS SYSTEMS, INC. (EW/POS, PT $71)...........................................38

16 July 2019                                                                                                4

CONFIDENTIAL                                                                          CARB-00180254

Barclays | U.S. Software

# EARNINGS CALENDAR AND PRICE PERFORMANCE

FIGURE 1
### Q2 2019 Earnings Calendar

| Monday | Tuesday | Wednesday | Thursday | Friday |
|---|---|---|---|---|
| 15-Jul | 16-Jul | 17-Jul | 18-Jul<br><br>MSFT Earnings<br>SAP Earnings<br>CRWD Earnings | 19-Jul |
| 22-Jul | 23-Jul | 24-Jul<br>CHKP Earnings<br>CTXS Earnings<br>NOW Earnings<br>PTC Earnings | 25-Jul<br><br>LOGM Earnings | 26-Jul |
| 29-Jul<br><br>VRNS Earnings | 30-Jul<br><br>PAYC Earnings<br>FEYE Earnings | 31-Jul<br><br>CARB Earnings*<br>SYMC Earnings*<br>FIVN Earnings<br>PS Earnings | 1-Aug<br><br>RPD Earnings<br>TDC Earnings<br>FTNT Earnings<br>MOBL Earnings | 2-Aug |
| 5-Aug<br><br>ANSS Earnings<br>MIME Earnings<br>CSOD Earnings | 6-Aug<br><br>NUAN Earnings* | 7-Aug<br><br>LPSN Earnings*<br>CYBR Earnings<br>TLND Earnings | 8-Aug<br><br>APPN Earnings | 9-Aug |

Source: Refinitiv, Barclays Research

FIGURE 2
### YTD Price Performance



Source: Refinitiv, Price as of Previous Day's Market Close

CONFIDENTIAL

CARB-00180255

Barclays | U.S. Software

# VALUATION TABLE

FIGURE 3
## Valuation Table

| Category | Company | Rating | Current price | Price target | Market Cap (USD ($ mm)) | P/E 2019E | P/E 2020E | EV/Sales 2019E | EV/Sales 2020E | EV/FCF 2019E | EV/FCF 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Large cap | Intuit | EW | 282.55 | 237 | 76,990 | 39.8x | 34.6x | 10.7x | 9.7x | 32.4x | 29.1x |
| | Microsoft | OW | 138.90 | 152 | 1,075,642 | 28.8x | 25.7x | 7.7x | 6.9x | 25.7x | 22.8x |
| | Oracle | EW | 59.53 | 59 | 208,057 | 15.9x | 14.9x | 5.6x | 5.5x | 14.6x | 13.1x |
| | SAP | OW | 137.13 | 143 | 164,145 | 24.3x | 21.9x | 5.6x | 5.1x | 43.6x | 33.1x |
| Enterpise SaaS | Anaplan | EW | 57.99 | 43 | 8,872 | nm | nm | 26.5x | 20.7x | nm | nm |
| | Appian | EW | 38.05 | 32 | 2,666 | nm | nm | 10.1x | 8.7x | nm | nm |
| | Ceridian | EW | 49.93 | 46 | 7,473 | nm | 80.2x | 9.7x | 8.5x | 98.4x | 71.2x |
| | Coupa | EW | 140.18 | 101 | 10,010 | nm | nm | 29.2x | 23.6x | nm | nm |
| | Cornerstone | UW | 61.83 | 55 | 4,111 | 55.7x | 41.0x | 7.2x | 6.2x | 46.6x | 35.7x |
| | Five9 | EW | 48.04 | 57 | 3,075 | 75.5x | 47.2x | 9.7x | 8.2x | nm | nm |
| | LivePerson | OW | 31.71 | 35 | 2,243 | nm | nm | 7.5x | 6.2x | nm | nm |
| | LogMeIn | UW | 76.54 | 75 | 3,997 | 15.3x | 16.2x | 3.2x | 3.1x | 11.5x | 12.4x |
| | Paycom | EW | 243.38 | 232 | 14,155 | 73.5x | 56.5x | 19.6x | 15.7x | 95.8x | 75.2x |
| | Salesforce | OW | 159.65 | 182 | 143,685 | 62.5x | 51.6x | 8.6x | 6.9x | 41.1x | 31.9x |
| | ServiceNow | OW | 301.10 | 342 | 58,831 | 97.6x | 74.1x | 16.8x | 12.9x | 59.3x | 44.4x |
| | Workday | EW | 218.00 | 203 | 54,078 | nm | nm | 15.2x | 12.3x | nm | 82.3x |
| Big Data | Cloudera | EW | 5.25 | 7 | 1,632 | nm | nm | 1.6x | 1.5x | nm | 45.2x |
| | Elastic | OW | 94.15 | 108 | 8,998 | nm | nm | 24.4x | 17.8x | nm | nm |
| | MongoDB | OW | 153.17 | 178 | 9,863 | nm | nm | 26.0x | 18.2x | nm | nm |
| | Splunk | OW | 138.49 | 158 | 22,533 | 83.2x | 60.8x | 9.7x | 7.9x | nm | 48.2x |
| | Tableau | OW | 175.41 | 140 | 16,555 | 99.7x | 74.8x | 11.2x | 9.3x | 91.4x | 39.9x |
| | Talend | OW | 36.51 | 70 | 1,166 | nm | nm | 4.6x | 3.8x | nm | 89.3x |
| | Teradata | UW | 36.25 | 33 | 4,487 | 23.9x | 18.6x | 2.1x | 2.0x | 28.0x | 17.5x |
| Infrastructure | Avaya | OW | 11.00 | 16 | 1,255 | 3.4x | 3.5x | 1.2x | 1.2x | 11.8x | 9.0x |
| | Citrix | EW | 101.53 | 111 | 13,621 | 16.8x | 15.2x | 4.4x | 4.2x | 14.0x | 12.9x |
| | MobileIron | UW | 6.21 | 5 | 724 | nm | nm | 2.9x | 2.7x | 45.8x | 29.2x |
| | Pivotal | EW | 10.26 | 15 | 3,108 | nm | nm | 3.3x | 2.8x | 73.2x | 38.6x |
| | SolarWinds | EW | 19.35 | 18 | 6,105 | 23.6x | 20.2x | 8.1x | 7.1x | 18.5x | 16.3x |
| | VMware | OW | 172.21 | 224 | 73,632 | 26.6x | 23.7x | 7.5x | 6.9x | 20.6x | 18.4x |
| Vertical SaaS | *Carbonite | OW | 24.39 | 32 | 861 | 12.6x | 10.7x | 2.5x | 2.1x | 16.6x | 12.7x |
| | *Nuance | OW | 16.42 | 20 | 4,727 | 14.7x | nm | 3.4x | nm | 17.5x | nm |
| | *Pluralsight | OW | 31.38 | 41 | 4,232 | nm | nm | 11.1x | nm | nm | nm |
| | *Veeva Systems | EW | 174.33 | 151 | 27,528 | 87.9x | 75.0x | 29.0x | 24.5x | 80.8x | 68.3x |
| Design tools | *Adobe | OW | 308.76 | 330 | 151,975 | 38.6x | 30.0x | 13.2x | 11.1x | 33.2x | 27.0x |
| | *Ansys | UW | 210.92 | 172 | 18,032 | 35.8x | 32.0x | 12.0x | 11.0x | 38.4x | 32.0x |
| | *Autodesk | OW | 173.71 | 199 | 38,564 | 65.1x | 36.4x | 12.3x | 9.9x | 30.3x | 23.3x |
| | *PTC | OW | 90.42 | 104 | 10,791 | 45.4x | 32.2x | 8.2x | 7.3x | 37.3x | 25.6x |
| Security | *Palo Alto | OW | 219.66 | 242 | 21,878 | 37.5x | 30.2x | 6.0x | 5.0x | 19.6x | 16.9x |
| | *CrowdStrike | OW | 71.60 | 80 | 16,346 | nm | nm | 41.4x | 28.9x | nm | nm |
| | *CyberArk | EW | 141.47 | 140 | 5,438 | 66.0x | 53.3x | 12.0x | 10.0x | 40.8x | 33.1x |
| | *FireEye | EW | 15.34 | 20 | 3,035 | nm | 64.5x | 3.1x | 2.8x | 42.4x | 22.9x |
| | *Fortinet | EW | 85.02 | 98 | 14,861 | 39.9x | 34.8x | 6.2x | 5.6x | 19.4x | 15.5x |
| | *Check Point | EW | 117.63 | 135 | 18,342 | 19.5x | 18.2x | 7.1x | 6.9x | 12.8x | 12.4x |
| | *Rapid7 | OW | 63.05 | 69 | 3,227 | nm | nm | 9.9x | 7.9x | nm | 66.8x |
| | *SecureWorks | UW | 13.13 | 13 | 1,057 | nm | nm | 1.8x | nm | 47.4x | nm |
| | *Symantec | EW | 22.84 | 19 | 15,120 | 13.8x | nm | 3.7x | nm | 16.8x | nm |
| | *Zscaler | EW | 83.79 | 80 | 11,441 | nm | nm | 33.6x | 25.2x | nm | nm |
| | *Mimecast | OW | 48.72 | 53 | 3,084 | nm | 98.4x | 7.5x | 6.2x | 73.6x | 40.5x |
| | *Tufin | OW | 29.74 | 34 | 707 | nm | nm | 6.3x | 5.0x | nm | nm |
| | *Varonis | EW | 67.06 | 71 | 2,000 | nm | nm | 7.3x | 7.2x | nm | nm |

Source: Barclays Research, Refinitiv. Stock prices as of 11 July 2019
* Covered by US Software Analyst Saket Kalia

CONFIDENTIAL

CARB-00180256

Barclays | U.S. Software

# ANSYS, INC. (UW/POS, PT $172)

## Modelling Mid-Single Digit Organic Constant FX Growth in ACV

We expect ANSS to grow ACV at ~7.5% y/y as the comparable here eases, and the big deal pipeline gets more active into 2H. Remember, Granta and Helic acquisitions are still inorganic and FX is still a headwind, so organic constant currency ACV growth is less. But we expect similar margin beats and similar commentary from Discovery Live, which thus far has led to nice performance in the stock.

- **Modelling 7.5% ACV growth in 2Q as comparable eases.** More so than revenue, we look to ACV as the best indicator of the health of the business and we forecast 7.5% growth y/y. Granta and Helic will still be solid inorganic contributors y/y, while Optis to a smaller extent, and FX still remains a headwind y/y, so we would not be surprised if organic constant currency growth is closer to 4-6% growth y/y. All this said, it is worth noting that US manufacturing PMI declined during the quarter, so we will be listening to macro commentary.

- **See upside to margins in 2Q which has been a consistent theme under 606.** A byproduct of prudent revenue guidance is lower margin expectations. This quarter's guidance implies ~40% at the midpoint and calls for 23+% expense growth y/y off the toughest comp which contemplates incremental expenses from the DfR, Granta, and Helic acquisitions and accelerated hiring through the year. Though to be fair, we have seen the hiring environment be tight for other companies as well so we would not be surprised if slower hiring added to upside again in 2Q. To the extent that revenue outperforms, we think expenses would largely be unchanged which would lead to the typical margin and EPS upside we have seen in the past.

- **Commentary on Discovery Live should be similar, remember that PTC back-ported to prior versions of Creo at the end of the June quarter.** Discovery Live remains one of the more exciting medium term opportunities for the business, and the OEM relationship with PTC is an important part of that. Recall, PTC noted last quarter it would backport the tool to work on prior versions of Creo so customers would not require a lift and shift of their CAD systems – we think that happened towards the end of 2Q, so we expect similar commentary on Discovery Live as we have heard in prior quarters.

FIGURE 4
**Barclays Research vs. Consensus estimates – Ansys**

| $, m | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 2Q19 | 2Q19 | | 3Q19 | 3Q19 | |
| License | 138.0 | | | 131.1 | | |
| Maintenance & Services | 197.0 | | | 201.5 | | |
| Total Revenue | 335.0 | 338.1 | (1)% | 332.6 | 333.2 | (0)% |
| Gross profit, non-GAAP | 303.3 | 302.8 | 0% | 297.9 | 298.6 | (0)% |
| % margin | 91% | 90% | | 90% | 90% | |
| Operating Profit, adjusted | 134.1 | 137.9 | (3)% | 130.5 | 135.3 | (4)% |
| % margin | 40% | 41% | | 39% | 41% | |
| Net income, adjusted | 107.1 | 110.6 | (3)% | 104.6 | 108.2 | (3)% |
| EPS, adjusted | $1.24 | $1.28 | (3)% | $1.22 | $1.26 | (4)% |

Source: Barclays Research, Refinitiv

16 July 2019 7

CONFIDENTIAL                                                                                          CARB-00180257

Barclays | U.S. Software

## APPIAN (EW/POS, PT $32)

### Expecting a Recovery Quarter after Q1 Miss

We would expect Appian to recover this quarter from its Q1 miss and guide down, and deliver a beat across the board. Subscription comps look reasonable this quarter (comps get tougher in H2), and while management is guiding for q/q acceleration, we believe the setup remains achievable when considering H2 to H1 growth. With professional services segment now de-risked due to the FY guide down of flattish growth, we believe Q2 should allow Appian to get back on track of its beat and raise cadence. Overall, while we like the market opportunity and Appian's differentiated platform, we believe the current valuation level remains fair considering the company's growth prospects and mix of professional services. Hence, we reiterate our EW rating.

- **Reasonable Subscription Comps, Achievable Expectations Looking at H2 to H1 Setup**: Appian will see reasonable comps for subscription this quarter with subscription revenue growth of 36% last year (low end for FY18). Looking at the sequential setup, we can see a higher q/q growth vs. historical average (9% q/q growth vs. historical average of 6%). However given the seasonally weaker Q1, we believe looking at the H2 to H1 growth setup makes more sense. We note that H2 to H1 growth setup provides room for a beat, with 1H19/2H18 growth estimate of 11% vs. historical average of 20%. We also believe the sequential setup for total revenue remains achievable even when adjusted for the one-time license deal in 2Q last year (q/q growth estimate of 7% vs. historical average of 10%).

- **Pressure on Margins Due to Growth Investments and Lower Services Margin**: We model operating margins to decline to -17.4% in Q2 (vs. -10.2% last year) due to continued growth investments and expectations for lower professional services gross margins (~25% for FY19 per management discussion). However, we expect some upside vs. expectations this quarter based on the company's track record.

- **SOTP Valuation Leads to our $32 PT**: Given the company's higher mix of professional services vs. subscription revenue, we use a sum of the parts analysis as our valuation methodology. We model the subscription business to sustain 30%+ revenue growth through FY20, and use 10x CY20E revenue for subscription business. We use 2x CY20E revenue for services business, which leads to our PT of $32.

FIGURE 5
**Barclays Research vs. Consensus Estimates – Appian**

| $ mm | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 2Q19 | 2Q19 | | 3Q19 | 3Q19 | |
| Billings | 71.1 | 67.3 | 6% | 70.2 | 71.2 | (1)% |
| Software and Subscriptions | 36.7 | 36.6 | 0% | 38.9 | 38.6 | 1% |
| Support | 1.1 | 1.3 | (17)% | 1.1 | 1.2 | (12)% |
| Professional Services | 25.8 | 25.6 | 1% | 24.5 | 24.7 | (1)% |
| Total Revenue | 63.6 | 63.5 | 0% | 64.5 | 64.4 | 0% |
| Gross profit, non-GAAP | 40.3 | 40.7 | (1)% | 42.3 | 42.0 | 1% |
| % margin | 63.4% | 64.1% | | 65.6% | 65.2% | |
| Operating profit, adjusted | (11.1) | (11.1) | nm | (7.0) | (7.6) | nm |
| % margin | (17.4)% | (17.4)% | | (10.8)% | (11.7)% | |
| Net income, adjusted | (10.7) | (11.1) | nm | (6.6) | (7.6) | nm |
| EPS, adjusted | (0.17) | (0.17) | nm | (0.10) | (0.11) | nm |

Source: Barclays Research, Refinitiv

16 July 2019                                                                                           8

CONFIDENTIAL                                                                 CARB-00180258

Barclays | U.S. Software

# AVAYA (OW/POS, PT $16)

## All Eyes On Review of Strategic Alternatives

Avaya's first quarter since its reset of guidance has been overshadowed by the current review of strategic alternatives, and a lack of conclusion from this review has factored into the depressed stock price. We believe bringing this review to a close is crucial if the company hopes for stock price appreciation from current levels. Further, we feel the reset in guidance has set Avaya up to meet, or exceed, top-line consensus estimates, something it has struggled to do since its emergence as a public company. Avaya continues to trade at a discount to its legacy peers, and the conclusion of the current review should lead to more investors taking a closer look at this undervalued asset. Hence, we remain Overweight, but lower our PT to $16 (was $20) based on a 10x CY20E EV/uFCF multiple (was 11x) and uFCF of ~$425mn (unchanged).

⊛ **Focus will Remain on Outcome of Strategic Review:** With no announced result of Avaya's review of strategic alternatives, the focus of Q3 earnings will remain on this point until a decision has been made by management. Based on our conversations with investors, we feel there is a variety of opinions as to the best course of action for the company moving forward. However, it seems consistent across the investor base that a decision should be made of some type on the release of Q3 earnings (if not before), to allow management to move forward on its plans to execute on its updated guidance.

⊛ **Guidance Reset is Complete, Execution is the Next Step:** CFO Kieran McGrath left his mark on his first earnings call, lowering FY19 revenue guidance by $150mn at the midpoint. We feel this was the right decision considering the company's struggles in hitting guidance since becoming a public company. However, now that this reset has occurred, it is important that the company execute and at least meet, if not beat, the midpoint of Q3 guidance ($718mn). This execution would be the first step in the management team gaining back investor trust.

⊛ **Watching for Commentary on Cloud Revenue Expectations:** In the past few quarters, management has called out the work that has been put into building out Avaya's cloud offering, as well as the growth in cloud seats (up to 290k in Q2). This quarter, we will be looking for commentary on the addition of further cloud seats, but more importantly seeing those seats translate to cloud revenue. Currently, management expects cloud revenue to be 11-12% of total revenue in FY19.

FIGURE 6
**Barclays Research vs. Consensus Estimates – Avaya**

| $, mn | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 3Q 19 | 3Q 19 | | 4Q 19 | 4Q 19 | |
| Total Revenue | 716.5 | 716.1 | 0% | 769.3 | 758.5 | 1% |
| Gross profit, non-GAAP | 439.8 | 439.6 | 0% | 482.7 | 482.5 | 0% |
| % margin | 61.4% | 61.4% | | 62.7% | 63.6% | |
| EBITDA | 155.6 | 161.7 | (4)% | 200.3 | 197.3 | 2% |
| % margin | 21.7% | 22.6% | | 26.0% | 26.0% | |
| Net income, adjusted | 71.6 | 75.9 | (6)% | 94.4 | 102.8 | (8)% |
| EPS, adjusted | 0.64 | 0.67 | (4)% | 0.84 | 0.86 | (2)% |

Source: Barclays Research, Refinitiv

16 July 2019                                                                                                    9

CONFIDENTIAL                                                                                   CARB-00180259

Barclays | U.S. Software

# CARBONITE (OW/POS, PT $32)

## Won't Re-rate in One Quarter, But Every Print Bumps Up Support Level; First Full Quarter of Webroot

The story with Carbonite this year is more consistent results could drive a re-rating for a stock trading at ~8x EBITDA and less than 2x EV/Sales, and we expect this quarter to be another proof point for that thesis. This is the first full quarter of Webroot, which will add $55-60M in quarterly revenue and $10-15M in quarterly EBITDA, showing the accretion of the deal. The stock has been volatile like the rest of the market since 5/2 earnings, but we see support at $23-24, and wonder if another quarter of execution could bump up that support level.

- **First full quarter of Webroot – we are modelling $56M in Webroot revenue and $79M in core Carbonite revenue (both matter).** Recall, Webroot closed late during 1Q, adding ~$3M in quarterly revenue so 2Q19 will be the first full quarter of Webroot revenue which we forecast at $56M. Recall, when Carbonite acquired Webroot, it guided to $175-$180M in acquired non-GAAP revenue for the 9 months it would own the business this year, or about $55-60M per quarter, hence our $56M estimate. For core Carbonite, we are modelling $79M in revenue or roughly flat y/y, which reflects (1) lapping the Mozy deal; and (2) the last quarter of tough compares on the upfront perpetual license business.

- **Webroot is EBITDA accretive, so modelling ~$35M this quarter, with better gross margins but higher R&D intensity.** Recall, Webroot was a profitable business on a stand-alone basis, actually very comparable to the EBITDA margins for core Carbonite. So with the full quarter of acquired revenue, we also get a full quarter of acquired EBITDA which is why we are at $35M, up from $25M last quarter. It is worth noting that Webroot had a better gross margin profile than Carbonite, so we expect blended gross margins to go up this quarter. But Webroot also was more R&D intensive (not surprising for security), and hence we expect R&D as percent of total revenue to go up.

- **Feels like stock is finding support ~$23-24, so we wonder if more consistent results helps this break out.** The stock has been volatile like most of the market since it reported earnings in early May. But we noticed that the stock often bounced at $23 indicating some support in our view. Fundamentally, we think management was prudent in setting FY19 guide off a solid 1Q, so we wonder if another quarter could bump up that support level.

FIGURE 7
Barclays Research vs. Consensus estimates – Carbonite

| $, m | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 2Q19 | 2Q19 | | 3Q19 | 3Q19 | |
| Total Revenue | 135.0 | 135.2 | (0)% | 138.0 | 138.1 | (0)% |
| Gross profit, non-GAAP | 109.3 | 108.9 | 0% | 111.8 | 112.1 | (0)% |
| % margin | 81% | 81% | | 81% | 81% | |
| Operating profit, adjusted | 30.8 | 29.3 | 5% | 32.4 | 30.4 | 7% |
| % margin | 23% | 22% | | 24% | 22% | |
| Net income, adjusted | 16.8 | 16.0 | 5% | 18.0 | 16.8 | 7% |
| EPS, adjusted | $0.47 | $0.46 | 3% | $0.50 | $0.47 | 6% |

Source: Barclays Research, Refinitiv

16 July 2019

10

CONFIDENTIAL

CARB-00180260

Barclays | U.S. Software

# CERIDIAN (EW/POS, PT $46)

## Dayforce Adoption and Q2 Setup Should Offset FX Headwind

Given the recent deceleration of Dayforce growth (28% in 1Q19 down from 44% in 1Q18), the key point for Ceridian this quarter will be Dayforce growth. Even with a top-line headwind from FX, Ceridian has an achievable setup for Q2, with cloud recurring revenue guidance below its historical sequential average for the quarter. We also expect guidance for Q3 to show reacceleration of cloud growth in the back half of the year due to easier comps. Long term, we believe the strength of Dayforce as a full HCM suite offering continues to drive success at the company. However, the stock feels fairly priced given current growth prospects with the cloud business trading above 12x CY20 sales. Hence, we reiterate our EW rating and $46 price target.

- **FX Headwind Present in Q2:** Ceridian's guidance is given on a constant currency (CC) basis that assumes a USD/CAD 1.30 exchange rate. However, Q2 had an average rate of ~USD/CAD 1.34. As a baseline, every cent that the average rate is higher than Ceridian's CC rate, management expects a $500k headwind to revenue and a $150k headwind to EBITDA. Therefore, we are expecting a ~$2mn headwind in the quarter to revenue (mostly from cloud recurring revenue) and ~$600k headwind to EBITDA.

- **Setup Reasonable Even with FX Impact:** The sequential setup for Q2 looks reasonable for Ceridian, as our estimated -2% sequential decline in cloud recurring revenue is slightly below the historical average of +1% the last four years. Even eliminating the impact of FX, the constant currency decline of -1% leaves room for a top-line beat. We expect Dayforce to be the primary driver of this beat, as management continues to introduce new modules (On-Demand Pay) and roll out the full platform in additional geographic locations (Australia).

- **Guidance Should Show 2H Acceleration:** In the first half of 2019, Ceridian has been set up against tough y/y cloud recurring revenue comps (42% and 38% growth in 1Q18 and 2Q18, respectively). In comparison, the 2H19 comps are much easier, with 30% cloud recurring revenue growth in 3Q18 and 27% in 4Q18. The current FY19 revenue guidance ($810-815mn) implies growth reacceleration in the back half of the year. Therefore, we expect Q3 guidance provided in the release to reflect this reacceleration.

FIGURE 8

**Barclays Research vs. Consensus Estimates – Ceridian**

| $, mn | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 2Q19E | 2Q19E | | 3Q19E | 3Q19E | |
| Cloud Recurring Revenue | 121.8 | | | 133.0 | | |
| Cloud Revenue | 153.3 | | | 165.5 | | |
| Total Revenue, Non-GAAP | 190.8 | 192.3 | 0.8% | 200.6 | 198.8 | (0.9)% |
| | | | | | | |
| Gross profit, non-GAAP | 83.7 | 85.9 | 2.6% | 90.6 | 89.3 | (1.4)% |
| % margin | 43.9% | 44.7% | | 45.2% | 44.9% | |
| | | | | | | |
| EBITDA, adjusted | 37.9 | 38.2 | 0.8% | 45.9 | 44.6 | (2.9)% |
| % margin | 19.9% | 19.9% | | 22.9% | 22.4% | |
| | | | | | | |
| Net income, adjusted | 10.5 | 11.5 | nm | 16.0 | 17.1 | nm |
| | | | | | | |
| EPS, adjusted | 0.07 | 0.08 | nm | 0.11 | 0.12 | nm |

Source: Barclays Research, Refinitiv

16 July 2019                                                                                     11

CONFIDENTIAL                                                    CARB-00180261

Barclays | U.S. Software

# CHECKPOINT SOFTWARE TECHNOLOGIES (EW/POS, PT $135)

## New Partner Program Worth Watching; RPO Shows $200M in ITP Backlog; Slightly Better Setup Than Last Print

The setup is not as tough as it was last quarter. Remember last quarter, we all picked up "better blocking and tackling" from the channel, taking expectations up, and the stock went to $132 after which an inline quarter and guide was sold. But with the stock now at ~$118, and the blocking & tackling more fully baked, the setup feels a little better. The one metric to watch closely is billings since ITP is getting bigger and after what PANW saw with shorter duration.

* **Feels like a better setup this quarter than last quarter, because stock has sold off and we will have another quarter of better "blocking and tackling."** Last quarter expectations got high as channel checkers were positive about CHKP's new senior sales leaders, taking the stock to ~$132. After an inline print and unchanged guide, it sold off because expectations were higher and now we sit at ~$118. Because of this, we think the setup is a little better this time around. The better blocking and tackling has not changed, and we would argue those expectations are not nearly as high this quarter. We model $487M in revenue with $476M in billings, both with relatively easy comparables.

* **New activity-based partner program lays a good foundation for 2020, but we would not expect big pay-off in this first inaugural quarter.** CHKP rolled out its new partner program April 2nd, and the biggest change is that partners can accumulate points based on customer activities rather than just revenue and growth. The industry chatter on this is that it levels the playing field for partners, so that small partners can still invest ahead of revenue with CHKP. However, it is important to remember that we believe this program will be used to determine partner tier for 2020, and that this is the first quarter of the new program – so we would not expect this to have a radical change on economics.

* **Watch billings – ITP is getting bigger according to RP, and PANW unexpectedly saw shorter duration also.** Throughout 2018, we felt like a broken record talking about Infinity Total Protect (ITP) billings coming in annually rather than multi-year paid upfront, which would negatively impact the important billings metric. In addition, with the 20-F filing available, RPO is about $200M higher than total deferred, and we imagine most of this is ITP. Furthermore, close competitive PANW disclosed this last quarter that duration for its subscription/maintenance contracts went down as well.

FIGURE 9
**Barclays Research vs. Consensus estimates – Checkpoint**

| $, m | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 2Q19 | 2Q19 | | 3Q19 | 3Q19 | |
| Products & Licenses | 118.1 | | | 115.1 | | |
| Software Blades subscriptions | 152.8 | | | 158.3 | | |
| Software Updates and maintenance | 216.2 | | | 219.5 | | |
| Total Revenue | 487.1 | 487.5 | (0.1)% | 492.9 | 490.8 | 0.4% |
| Gross profit, non-GAAP | 438.3 | 437.3 | 0.2% | 444.2 | 440.2 | 0.9% |
| % margin | 90% | 90% | | 90% | 90% | |
| Operating profit, adjusted | 241.0 | 241.8 | (0.3)% | 251.5 | 245.8 | 2.3% |
| % margin | 49% | 50% | | 51% | 50% | |
| Net income, adjusted | 213.4 | 211.8 | 0.7% | 221.8 | 215.5 | 2.9% |
| EPS, adjusted | $1.36 | $1.37 | (0.3)% | $1.43 | $1.41 | 1.4% |

Source: Barclays Research, Refinitiv

16 July 2019                                                                                                              12

CONFIDENTIAL                                                                        CARB-00180262

Barclays | U.S. Software

# CITRIX (EW/POS, PT $111)

## Wait And See Story Continues in Q2

After a few noisy months for Citrix (media speculation of a take-private – see "*Citrix Mostly Fits the Profile of a Take Private*" 4/3/19, new product announcements at Synergy, and the network security breach), investor interest has weakened recently. For 2Q, we expect the subscription transition to be in focus once again but note that consensus expectations seem relatively high for subs revenue growth, which could limit a possible beat here. Overall, Citrix is still a wait–and-see story, in our view, as the company continues to evolve its product suite. Given this is still in the very early days, we reiterate our EW rating.

* **Subscription Transition Still in Focus:** Citrix has been providing incremental disclosures around the different vectors of growth in its business over the last quarters. The underlying trends show healthy traction for Citrix Cloud in general, with SaaS-enabled user count growing significantly y/y. For 2Q19, we expect 36% growth in subscription revenue for the quarter vs. consensus at ~38%. In our view, consensus is high here given it is looking for faster 2Q19 growth than we saw in Q1, despite a tougher comp.

* **Tougher Comps for Products:** Workspace has been a bright spot over the past 12 months, with at least 6% y/y growth since 2Q18. However, this also means that the Workspace segment is facing tougher comps for the first time in more than a year (+7.4% in 2Q18). On the other hand, our q/q estimates look conservative as we model +2%, while CTXS posted +6% from Q1 to Q2 over the past three years. Using this growth rate, it would imply Workspace growth of +9% y/y. The networking segment is also facing a tougher comp (vs. +5% y/y in 2Q18), but we think that expectations in this segment are already quite low as management has been telegraphing this slow down.

* **VAR Survey:** The survey paints somewhat of a mixed picture for the third quarter in a row after seeing more positive data points in the first parts of 2018. We note a downtick in y/y growth this quarter with 73% of respondent seeing some growth (vs. 91% last quarter). Growth for the next three months is expected to be positive, however at a lower rate than in the March survey. Product-wise, it seems that Citrix continues to lag peers when looking at functionalities in its mobility suite, and the gap does not appear to be narrowing. The lack of catalysts for adoption continues to be top of mind as the biggest threat to Citrix's growth.

FIGURE 10

**Barclays Research vs. Consensus Estimates - Citrix**

| $, mm | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 2Q19 | 2Q19 | | 3Q19 | 3Q19 | |
| Subscription | 150.3 | 152.8 | (2)% | 155.1 | 158.2 | (2)% |
| Product & Licenses | 172.9 | 169.8 | 2% | 155.6 | 149.5 | 4% |
| Support & Services | 446.8 | 448.4 | (0)% | 446.5 | 454.3 | (2)% |
| Total Revenue | 769.9 | 771.1 | (0)% | 757.2 | 766.2 | (1)% |
| Non-GAAP gross margin | 665.5 | 669.8 | (1)% | 660.1 | 669.5 | (1)% |
| % margin | 86.4% | 86.9% | | 87.2% | 87.4% | |
| Non-GAAP operating income | 215.1 | 218.1 | (1)% | 258.8 | 253.4 | 2% |
| % margin | 27.9% | 28.3% | | 34.2% | 33.1% | |
| Non-GAAP net income | 181.0 | 180.5 | 0% | 218.0 | 208.9 | 4% |
| Non-GAAP EPS | 1.33 | 1.34 | (0)% | 1.61 | 1.55 | 4% |

Source: Barclays Research, Refinitiv

16 July 2019

CONFIDENTIAL

CARB-00180263

Barclays | U.S. Software

# CORNERSTONE (UW/POS, PT $55)

## Conservative Setup, Looking for Large Content Wins

Cornerstone has an achievable setup for Q2, with subscription revenue guidance below its historical sequential averages for the quarter. After significant emphasis on its content platform at the recent analyst day, we expect further commentary surrounding this product, as well as any large wins by the company this quarter. Overall, Cornerstone is progressing through its transformation, but we remain cautious on the name as the HCM market moves towards a consolidated suite. Hence, we reiterate our Underweight rating but raise our PT of $55 (was $51) based on 5.5x CY20E sales (was 5x) of $658mn (unchanged).

- **Billings & Subscription Revenue Sets up for a Beat**: Consensus billings of $129mn implies sequential growth of 10%, and subscription revenue guidance implies sequential growth of <1% at the midpoint, both of which are below the three year historical average for Q2 of 25% and 3%, respectively. Therefore, we would expect a beat on both line items this quarter as the company continues to push towards its long-term goal of 20% y/y subscription revenue growth.

- **After Emphasis at Analyst Day, Content Remains in Focus**: Cornerstone's management team spent a large chunk of its analyst day pushing its learning content platform, and the increase to overall TAM this offering will bring (see "*Analyst Day Emphasizes that Content Remains the King*", 6/6/19). The Cornerstone Content Anytime platform is looking to take advantage of the >4,500 content producers in North America by aggregating this content, all while shifting the economics in favor of the distributor. We will be looking for further commentary on the success of this platform so far and any large wins the company may have added in the quarter.

- **Final Elevated Capex Quarter, FCF Margins to Improve in 2H**: Capex has been elevated over the last few quarters, due to both the opening of its Salt Lake City facility and other facility optimizations. Management has indicated that this is the final quarter of these elevated levels, and in the second half of the year capex should normalize. This normalization should be reflected in any Q3 FCF guidance provided, and will be another positive step the company's target of achieving 20% FCF margins by FY2020.

FIGURE 11
**Barclays Research vs. Consensus Estimates – Cornerstone**

| $, mn | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 2Q 19E | 2Q 19E | | 3Q 19E | 3Q 19E | |
| Billings | 134.3 | 128.5 | 4% | 134.4 | 133.1 | 1% |
| Total Revenue | 139.7 | 138.9 | 1% | 142.3 | 141.1 | 1% |
| | | | | | | |
| Gross profit, non-GAAP | 105.5 | 105.8 | (0)% | 108.9 | 107.3 | 1% |
| % margin | 75.5% | 76.1% | | 76.5% | 76.1% | |
| | | | | | | |
| Operating profit, adjusted | 16.1 | 17.0 | (5)% | 21.2 | 20.7 | 2% |
| % margin | 11.5% | 12.2% | | 14.9% | 14.7% | |
| | | | | | | |
| Net income, adjusted | 14.5 | 13.6 | 7% | 19.6 | 17.6 | 11% |
| | | | | | | |
| EPS, adjusted | 0.22 | 0.21 | 5% | 0.29 | 0.26 | 13% |

Source: Barclays Research, Refinitiv

16 July 2019

14

CONFIDENTIAL

CARB-00180264

Barclays | U.S. Software

## CYBERARK (EW/POS, PT $140)

### Expecting Another Beat & Raise; License Comp Starts Getting Tougher, and Street is Tad High on 3Q EPS

CYBR should beat and raise again this quarter as license revenue of $51.7M is beatable, but note the comparable starts to get a little tougher and street seems slightly high on 3Q19 EPS. All this said, we think the competitive landscape remains favorable, and so another beat and raise could help the stock maintain current trading levels. We raise our price target to $140 (from $128) based on ~32x (from ~29x) FY20E FCF of $152M (unchanged), reflecting higher multiples in the space.

- **We are modelling sequentially flat license revenue which is beatable, but remember the comparable start to get tougher.** We model 2Q19 revenue/EPS of $97.5M/$0.47, and within this we forecast $51.7M in total license revenue which is basically flat q/q. We would not be surprised if this is beatable, but it is worth noting that license revenue growth in 2Q18 accelerated to ~36% y/y. That said, given the continued disruption from competitors and full benefit of the new pricing model, we still expect upside. Bottom up, we forecast ~200 net new customer at a ~$100k license deal size.

- **Remember 3Q spending should step up, which takes our 3Q EPS slightly lower than the Street.** The company called out more marketing spending in 3Q versus 2Q, which we interpreted as the potential for margins to be down q/q and is the reason we are slightly below the Street on EPS at $0.41 (Street is at $0.44).

- **Stock feels like it has hit some resistance in the $130-135 range before recent breakout.** The stock has been a significant out-performer this year, up ~91% versus the IGV index of 32%, but hit some resistance at the $130-135 level until very recently. In order to sustain current valuation north of 30x FCF, we think CYBR needs another clean beat and raise, which we expect and to be fair has been the trend for the last several quarters.

FIGURE 12
Barclays Research vs. Consensus estimates – CyberArk

| $, m | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 2Q19 | 2Q19 | | 3Q19 | 3Q19 | |
| License | 51.7 | | | 53.7 | | |
| Maintenance & Services | 45.8 | | | 47.3 | | |
| Total Revenue | 97.5 | 97.3 | 0% | 101.0 | 101.0 | (0)% |
| Gross profit, non-GAAP | 85.5 | 85.4 | 0% | 88.3 | 88.4 | (0)% |
| % margin | 88% | 88% | 0% | 87% | 87% | (0)% |
| Operating profit, adjusted | 22.9 | 22.7 | 1% | 20.1 | 21.0 | (4)% |
| % margin | 23% | 23% | 0% | 20% | 21% | (4)% |
| Net income, adjusted | 18.3 | 18.5 | (1)% | 16.1 | 17.2 | (6)% |
| EPS, adjusted | $0.47 | $0.47 | (1)% | $0.41 | $0.44 | (6)% |

Source: Barclays Research, Refinitiv

16 July 2019

CONFIDENTIAL

CARB-00180265

Barclays | U.S. Software

# FIREEYE (EW/POS, PT $20)

## We Like Setup Into Print Because 3Q Billings Guide Will Show Acceleration After Lapping "Mega Deal" Comps

We like the setup on FEYE into 2Q earnings because the 3Q19 guide could show billings acceleration, which could be a nice catalyst for a stock that has under-performed thus far YTD. Remember, 2Q will be the last quarter FEYE will compare to quarters that had "mega deals" worth $10M+ - these are great deals in the quarter they are closed, but because they are so big can create tough compares. This quarter for example will see 9% billings growth, but adjusted for the $10M deal in 2Q18 would really be closer to 15%.

- **Billings will have similar tough compare from $10M+ deal in 2Q18, but 3Q guide will show acceleration once we lap that.** We are modelling total billings of $215M this quarter, roughly inline with the street and that includes ~$2M from the recent Verodin deal (closed 5/28). Billings will be up 9% y/y, but it is important to note that this includes a ~6 point headwind from a large $10M+ billing done in 2Q18 that is not expected to repeat in 2Q19. Hence, an interesting optical benefit could be 3Q billings guidance that shows accelerating growth as we lap this compare (ie no $10M+ deals in 3Q19 or 4Q19).

- **We adjust our model for the Verodin acquisition – remember this is ~$0.05 dilutive to EPS this year, and the Street has not fully contemplated, in our view.** We are adjusting our model for the Verodin deal with this note, and add $20M in billings this year, ~$10M in revenue, and importantly reduce our EPS by ~$0.05 from the dilution. Remember, FY19 EPS guidance is now $0.12-$0.16, we are now at ~$0.14 (were previously at ~$0.18) but consensus is still at ~$0.16 as of now. So looking towards 3Q19 EPS for example, we are a penny below the Street to contemplate ~$0.02 of Verodin dilution which the Street may not have fully modelled yet.

- **Should be another solid services billings print from Expertise-on-Demand.** Last quarter was the first quarter of general availability of Expertise-on-Demand (EoD), and FEYE noted it exceeded expectations and the group was at capacity. We expect this quarter to have broader adoption of EoD, and so expect another strong professional services billings quarter because remember part of EoD is captured in the PS line item.

FIGURE 13
### Barclays Research vs. Consensus estimates – FireEye

| $, m | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 2Q19 | 2Q19 | | 3Q19 | 3Q19 | |
| Product, Subscription and Support | 170.0 | | | 184.1 | | |
| Professional Services | 45.0 | | | 44.4 | | |
| Total Revenue | 215.1 | 215.2 | (0)% | 228.5 | 228.2 | 0% |
| Gross profit, non-GAAP | 160.5 | 160.2 | 0% | 172.7 | 172.3 | 0% |
| % margin | 75% | 74% | | 76% | 76% | |
| Operating profit, adjusted | 3.4 | 3.1 | 12% | 16.8 | 17.2 | (2)% |
| % margin | 2% | 1% | | 7% | 8% | |
| Net income, adjusted | 1.2 | 2.0 | nm | 13.7 | 14.8 | (8)% |
| EPS, adjusted | $0.01 | $  0.01 | nm | $0.06 | $  0.07 | (11)% |

Source: Barclays Research, Refinitiv

16 July 2019

16

CONFIDENTIAL

CARB-00180266

Barclays | U.S. Software

# FIVE9 (EW/POS, PT $57)

## Conservative Top-Line Setup, But 2H Comps Get Tougher

There is some nervousness going into Q2 for Five9, coupled with a top-line deceleration in Q1 (growth down over 400bps q/q), making sustained growth rates in Q2 in the mid- to high-20s that much more important. Additionally, top-line comps get tougher in the second half of FY19, and we will be watching to see how this impacts guidance provided for Q3 in the release. Overall, we feel industry trends towards cloud offerings in the contact center space will continue to drive strong results for the company. However, the stock trades at a fair valuation considering the current growth prospects, and hence reiterate our EW rating and our PT of $57.

- **Another Top-Line Beat and Raise Expected**: Current Q2 revenue estimates of $72.5mn implies a sequential decline of -3% vs. the 3% sequential growth seen over the past three years on average in Q2. Management indicated during its last earnings call that it anticipates a sequential decline in revenue this quarter, but the company has been consistent in its conservative guidance, so we still anticipate another top-line beat. If we assume Five9 matches its 3-year average sequential growth this quarter, this would imply Q2 revenue growth of ~25%, a 150bp decline from Q1 growth.

- **Revenue Comps Get Tougher in 2H19**: Five9 revenue growth decelerated in Q1, and even with a beat expected in Q2, the sequential setup still implies further deceleration as explained above. This is coupled with tougher comps in the back half of the year considering the reacceleration seen in 3Q and 4Q18 (30% and 31% y/y growth, respectively). Therefore, while we expect guidance for Q3 to remain conservative, we will be watching for any additional commentary during the earnings call regarding the expected impact of these tough comps, as well as Five9's commitment to spend on its sale force at a rate that allows enterprise subscription revenue to grow 30% and above.

- **Q2 Margin Step-Down Anticipated, Q3 Guidance in Focus:** Management has indicated a step down in margins in Q2 is expected as the company invests in both its enterprise salesforce and integrations, including with CRM and Microsoft Teams. Still, the company expects to exit the year with EBITDA margins >20%. Guidance provided for Q3 net income (typically 250bps lower margins than EBITDA) will give us more insight into whether that jump to 20%+ by Q4 will be gradual or not.

FIGURE 14
Barclays Research vs. Consensus Estimates – Five9

| $, mn | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
| --- | --- | --- | --- | --- | --- | --- |
| | 2Q 19E | 2Q 19E | | 3Q 19E | 3Q 19E | |
| Total Revenue | 72.6 | 72.5 | 0% | 75.6 | 75.7 | (0)% |
| Gross profit, non-GAAP | 44.9 | 44.3 | 1% | 47.1 | 46.8 | 1% |
| % margin | 61.9% | 61.1% | | 62.3% | 61.8% | |
| EBITDA | 9.5 | 9.6 | (1)% | 11.2 | 11.5 | (3)% |
| % margin | 13.1% | 13.3% | | 14.8% | 15.2% | |
| Net income, adjusted | 7.5 | 7.6 | (1)% | 9.0 | 9.2 | (3)% |
| EPS, adjusted | 0.12 | 0.12 | (2)% | 0.14 | 0.14 | (2)% |

Source: Barclays Research, Refinitiv

16 July 2019

17

CONFIDENTIAL

CARB-00180267

Barclays | U.S. Software

# FORTINET (EW/POS, PT $98)

## Checks Sound Good & Everybody Knows about Tough Comps; Worth Noting Service Provider Compares Also

FTNT has bounced post quarter-end on positive buyside checks, which means the quarter was probably fine versus expectations, so we are not bears into this print. But one theme we expect to hear will be tough comparables, on several fronts. We all know the tough compares on product, as well as total billings, as we get into three straight quarters of 20%+ growth in billings during FY18. One area worth remembering is that the Service Provider business, which makes up ~20% of the business, is hitting arguably the toughest compares of all after a strong FY18.

- **Modelling 16% y/y growth in billings in 2Q as FTNT gets set for tougher comparables coming up, particularly on product.** We are modelling 2Q19 billings of $595M, which is up 16% y/y and up 8% q/q. The biggest thing to note about billings in our view is that the comparable starts to get tougher, as billings accelerated to 20% y/y growth in 2Q18, and then again to 22% in 3Q18 – both of which FTNT will have to grow off of in 2Q19 and 3Q19. In particular, it was in 2Q18 when FTNT saw some ASC 606 benefit on product billings and better performance from a slight change to sales compensation to drive more product – FTNT will be comparing against that as well.

- **Service provider billings will the toughest part of the comparable – some perspective.** Looking at the tougher comp argument from a different lense, we think the service provider business will be one part of the business that feels this comparability issue as well. Remember, the service provider vertical makes up ~20% of total billings, and it also accelerated in 2Q18 and 3Q18 to 27% and 37% y/y respectively. In 1Q19, while service provider had a relatively easy comparable, it only grew 7%, as this business can understandably be lumpy. But that is all worth keeping in mind as we get into three quarters of 27-37% y/y growth compares.

- **All that said, FTNT has been one of the best executing companies in security.** Security has been a volatile space lately, which means it has not been a rising tide lifting all boats. FTNT has had arguably better execution than many other security companies in the past few quarters, so we wonder if better execution can stem the tide of tougher compares.

FIGURE 15
### Barclays Research vs Consensus estimates – Fortinet

| $, m | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 2Q19 | 2Q19 | | 3Q19 | 3Q19 | |
| Product | 176.0 | | | 176.0 | | |
| Services & Other (Excludes Ratable pre 4Q13) | 345.4 | | | 345.4 | | |
| Total Revenue | 521.4 | 511.1 | 2% | 521.4 | 523.8 | (0)% |
| Gross profit, non-GAAP | 399.1 | 388.5 | 3% | 399.1 | 399.8 | (0)% |
| % margin | 77% | 76% | | 77% | 76% | |
| Operating profit, adjusted | 118.5 | 113.4 | 5% | 118.5 | 122.3 | (3)% |
| % margin | 23% | 22% | | 23% | 23% | |
| Net income, adjusted | 93.9 | 89.4 | 5% | 93.9 | 96.3 | (3)% |
| EPS, adjusted | $0.52 | $0.50 | 3% | $0.52 | $0.53 | (3)% |

Source: Barclays Research, Refinitiv

CONFIDENTIAL    CARB-00180268

Barclays | U.S. Software

# LIVEPERSON (OW/POS, PT $35)

## Expect an In-line Q2, Focus on Growth Acceleration in 2H

We would expect LivePerson to deliver well against expectations in Q2, but don't think an outsized beat is in the cards given the company's sales capacity investments are only expected to bear fruit in 2H (recall that Q1 hiring was quite back-end loaded). More importantly, focus will be on Q3 guide as investors will look for assurance on the company's accelerating growth trajectory in 2H. We would expect the company to provide better than consensus Q3 guidance (~15% consensus growth expectations), along with a modestly raised FY guide. We believe shares may remain range-bound in the near term as investors wait for actual follow-through on the company's growth investments starting in 2H. As such, we believe the current valuation level (6x CY20E Sales) doesn't fully price in management's accelerating growth targets and would expect healthy execution to drive upside to shares. We reiterate our OW rating.

- **Achievable Sequential Setup for Q2:** We are modelling revenue growth of 13.5% this quarter vs. 14.0% last year (relatively similar to the mid-teens growth for the other quarters of FY18). This seems achievable when looking at the sequential setup, with our q/q growth estimate of 5.4% this quarter vs 5.9% last year. We also note that the consensus for Q3 stands at 15.4% growth, and would expect better than expected guidance for the next quarter.

- **Pressure on Margins in Q2 Due to Growth Investments:** Given that Q1 hiring was back-end loaded (March), Q2 is expected to bear more of the brunt of sales capacity and R&D investments in 1H. We are modelling EBITDA margins to decline to -6.3% this quarter vs. 6.2% last year. We would expect limited upside here given management will be incentivized to reinvest any revenue outperformance this quarter. We also note that margins are expected to recover through FY19 and are currently modelling in EBITDA margins of 4% for FY19.

- **Attractive Valuation Given Accelerating Growth Prospects:** Shares have remained range-bound since Q1 and are currently trading at ~6x CY20E revenue, which we believe remains cheap considering the accelerating 20%+ growth prospects by FY20 and 25%+ in the long term. We reiterate our PT of $35, which is based on 7x CY20E revenue of $348mn.

FIGURE 16
**Barclays Research vs. Consensus Estimates – LivePerson**

| $ mn | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 2Q19 | 2Q19 | | 3Q19 | 3Q19 | |
| Total Revenue | 70.0 | 70.1 | (0)% | 74.5 | 74.1 | 1% |
| Adjusted EBITDA | (4.4) | (4.2) | nm | 8.7 | 7.1 | nm |
| % margin | (6.3)% | (5.9)% | | 11.6% | 9.6% | |
| Operating profit, Non-GAAP | (8.0) | (7.7) | nm | 4.1 | 2.3 | nm |
| % margin | (11.5)% | (10.9)% | | 5.5% | 3.2% | |
| Net income, Non-GAAP | (6.0) | (6.8) | nm | 3.1 | 1.7 | nm |
| Non-GAAP EPS | (0.10) | (0.11) | nm | 0.05 | 0.03 | nm |

Source: Barclays Research, Refinitiv

16 July 2019

19

CONFIDENTIAL

CARB-00180269

Barclays | U.S. Software

# LOGMEIN (UW/POS, PT $75)

## Challenging Billings Setup and Further Margin Pressure

The billings setup for Q2 at LogMeIn looks reasonable at first glance, but this year the company does not have the benefit of the addition of Jive, which we expect will lead to a billings miss. Additionally, we expect to see even further impact to margins in Q2 from the multi-year reset initiated two quarters ago. While we feel that this reset for LogMeIn is necessary given the current product portfolio and corresponding growth prospects, we believe this will result in relative underperformance. Hence we maintain our Underweight rating.

- **Challenging Setup Could Lead to Another Billings Miss:** While the current consensus billings setup for Q2 is in-line with last year's -4% sequential decline, last year's numbers included an inorganic boost from the addition of Jive. Excluding the bump from Jive, 2Q18 sequential billings would have declined -12%, and the three year organic sequential decline in billings in Q2 is -16%. Therefore, it is likely that the current expectation for billings sequential growth is aggressive. Using the same logic, sequential revenue growth in the quarter of 1% looks conservative at first glance, but this is in-line with the sequential revenue growth in 2Q18 ex-Jive.

- **Further Pressure to Sales & Marketing Anticipated:** With the multi-year reset initiated at LogMeIn, we saw EBITDA margins fall from 38% in 4Q18 to 31% in 1Q19. Further margin pressure is expected in Q2, as the company has guided to 30% EBITDA margins for the quarter (in-line with consensus). The majority of this margin pressure is expected to come from continued additions to sales & marketing as the company looks to aggressively shift into the competitive UCaaS market. While overall margins are expected to improve in the back half of the year (consensus of 34% EBITDA margins in Q3), we anticipate the elevated sales & marketing spend will remain for the next several quarters.

- **Underperformance Expected to Continue:** As discussed in our downgrade note in April (see "*Log Me Out - Downgrading to UW*", 4/12/19), the multi-year reset of margins should drive LogMeIn to be a relative underperformer for the foreseeable future. Hence, we remain Underweight on the name.

FIGURE 17
**Barclays Research vs. Consensus Estimates – LogMeIn**

| $, mn | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 2Q19 | 2Q19 | | 3Q19 | 3Q19 | |
| Billings | 328.8 | 320.0 | 3% | 324.3 | 323.2 | 0% |
| Total Revenue | 310.7 | 311.0 | (0)% | 314.3 | 316.7 | (1)% |
| Non-GAAP Gross Profit | 254.7 | 254.8 | (0)% | 257.7 | 260.0 | (1)% |
| % margin | 82.0% | 81.9% | | 82.0% | 82.1% | |
| Non-GAAP EBITDA | 94.6 | 94.2 | 0% | 107.0 | 108.0 | (1)% |
| % margin | 30.5% | 30.3% | | 34.0% | 34.1% | |
| Non-GAAP Net Income | 56.5 | 56.8 | (0)% | 65.8 | 66.1 | (0)% |
| Non-GAAP EPS | 1.12 | 1.13 | (1)% | 1.31 | 1.32 | (0)% |

Source: Barclays Research, Refinitiv

16 July 2019

CONFIDENTIAL

CARB-00180270

Barclays | U.S. Software

# MICROSOFT (OW/POS, PT $152)

## Commercial Cloud Strength Likely Offsets Tough Comps on Legacy Assets

This is a tough quarter to make a call on Microsoft, as difficult comps for the legacy business (on-premise server business) will likely be offset by strong commercial cloud revenue. Our VAR survey supports this view, as our checks show that underlying demand for products continues to be healthy, but moderating from the past two quarters. Tough on-premise Server and Gaming comps are well known by the investor community, but will still weigh on the top-line. On the bright side, PC data for the June quarter came in significantly above our internal Barclays estimates (*PC Pulse: July 2019 – More PC Pull-ins; Memory Pricing Aided by Supply Disruption*, 7/10/19). Windows 7 end of life is coming up in January of 2020, a tailwind for the PC side for the rest of the calendar year. While there are some moving parts around legacy businesses with end of life creating volatility, investors should be focused on Azure / Commercial Cloud top-line and margin results. Our VAR survey indicates that Azure and Azure Stack demand has continued to be strong over the past three months. Overall, macro IT spending expectations are moderating down, but Microsoft is in the middle of a multi-year cloud story. Hence, we remain positive on Microsoft and encourage investors to look past ST results and focus on the long-term story. We remain Overweight with a PT of $152, based on 25x EV/ CY20 FCF

- **Commercial Cloud on Autodrive, But Legacy Faces Tough Comps:** We expect Microsoft to report total revenue of $32.7bn for FQ4 (+8.6% on a y/y basis), which is largely in-line with consensus expectations. More importantly, we expect Commercial Cloud to make up $10.6bn for the quarter, or up 56% on a y/y basis. At the segment level, our VAR survey continues to see positive data points in the Azure division. We expect Azure to grow +68% on a y/y basis and for Server Products (incl. Azure, Github, legacy Server) to be up +17%. Within this segment, legacy Server product faces tough comps from a strong Q4 a year ago. Gaming should be stable, as NPD data is showing software sales flat to up from a year ago. We are modelling gaming revenue to be down 1.6% on a y/y basis to $2.2bn, a large step down from the +39% last year. On the PC side, we continue to see PC supply number improve, as June quarter data came in 5 percentage points above our internal estimates. We modeled our OEM revenue to flat y/y, versus PC data showing +5%.

- **Limited Margin Expansion Due to Cloud Transition:** We forecast gross and operating margins for the quarter at 67% and 34% (respectively), and only a slight improvement sequentially. However, there could be some upside to margins if Windows OEM revenue (high margin license revenue) is in line with our PC checks. The key KPI to track is commercial cloud margins, which we expect to be ~61%. Our VAR surveys shows momentum on Azure has remained strong and mix of premium services versus basic looks healthy, which could be a positive to margins this quarter.

- **Survey Strong, But Moderating:** Microsoft VARs saw healthy calendar Q2 numbers (average outperformance of 5.2% vs. 9.3% last quarter and 6.4% last year). However, expectations for the next quarter seem to be moderating down, with 33% of resellers now looking for flat growth over the next three months (up from 0% in March and June of last year). This could be due to tough comps on the server side, as survey answers around Azure performance was strong. VARs here continue to see workloads to be incremental to legacy and see favorable mix of premium services to basic.

CONFIDENTIAL     CARB-00180271

Barclays | U.S. Software

FIGURE 18
**Barclays Research vs. Consensus estimates – Microsoft**

| $, m | Barclays (4Q19) | | | Barclays (1Q20) | | |
|---|---|---|---|---|---|---|
| | GAAP | Consensus | Difference | GAAP | Consensus | Difference |
| Productivity and Business Processes | 10,749 | 10,702 | 0% | 11,085 | 10,895 | 2% |
| Intelligent Cloud | 10,989 | 11,025 | (0)% | 10,064 | 10,136 | (1)% |
| More Personal Computing | 10,926 | 10,989 | (1)% | 10,983 | 10,993 | (0)% |
| Total Revenue | 32,664 | 32,740 | (0)% | 32,133 | 31,951 | 1% |
| Commercial Cloud Revenue | 10,758 | n/a | n/a | 11,617 | n/a | n/a |
| | | | | | | |
| Gross profit | 21,904 | 21,799 | 0% | 21,290 | 20,673 | 3% |
| % margin | 67.1% | 66.6% | 1% | 66.3% | 64.7% | 2% |
| Operating profit | 11,108 | 11,220 | (1)% | 11,127 | 10,874 | 2% |
| % margin | 34.0% | 34.3% | (1)% | 34.6% | 34.0% | 2% |
| Net income | 9,261 | 9,354 | (1)% | 9,277 | 9,098 | 2% |
| EPS | 1.20 | 1.20 | (0)% | 1.21 | 1.18 | 2% |
| | | | | | | |
| Operating Cash Flow | 13,907 | 13,880 | 0% | 15,953 | 15,524 | 3% |

Source: Barclays Research, Refintiv

16 July 2019

CONFIDENTIAL

CARB-00180272

Barclays | U.S. Software

## MIMECAST LTD. (OW/POS, PT $53)

### We Like Into Print; Slightly Higher FX Headwind, but Stock Has Under-Performed Peers and EBITDA is Beatable

We like the setup on MIME for three reasons: (1) we think 28-29% constant currency revenue growth is beatable after growing 32% last quarter, and similar assumptions on new customer adds and AOV; (2) the stock has under-performed peers and the indices in the last three months; (3) we think EBITDA guide this year is beatable after the unexpectedly lower guide coming out of last quarter. The one thing worth remembering is that the British Pound has moved, which could eat some of the revenue upside potentially.

- **Model 1Q customer adds and AOV inline with historical trends.** We model 1Q20 revenue inline with guidance of $96.7-97.7M reflecting 28-29% constant currency growth with the contribution of 900 customer adds which is inline with the adds we have seen over the past two FQ1. We model average order value slightly up to $11.3k per customer up from $11.2k in 4Q which reflects continued adoption of products and incremental wins up market which led to a record number of 6-figure deals last quarter.

- **Two modelling tidbits: (1) FX headwind will be greater as Pound has moved; (2) Street could be a tad high on FY20 EPS.** Because MIME has a global business, it is subject to FX movements, particularly the South African Rand and British Pound, where management assumes rates as of 4/30 as part of current guidance, but will shift to 7/31 rates this quarter. The GBP has moved unfavourably, offset by benefits in the Rand – the 4/30 rate was 1.30 GBP/USD and is at 1.25 today, while the 4/30 Rand was 14.30 and stands at 13.96 today, so we could see a net incremental $3.5-4M headwind for the year, but will watch rates through the end of the month. Separately, we wonder if the Street is a tad high on FY20 EPS at $0.43 versus our $0.35 – the reason is management only guides to EBITDA, but this year's D&A could be materially higher because of elevated capex, so we wonder if others did not capture the bigger difference between EBIT and EBITDA this year that we expect.

- **Stock has under-performed, but we walked away last quarter thinking EBITDA this year could beat and raise through the year.** MIME has underperformed the IGV, close competitor PFPT, and the HACK ETF over the last three months we believe because EBITDA guidance for FY20 was lower than expected coming out of last quarter. We remember thinking the guide setup for under-promise/over-deliver and continue to believe that, so with GARPy valuation and potential for upside, we like the setup.

FIGURE 19

**Barclays Research vs. Consensus estimates – Mimecast**

| $, m | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 1Q20 | 1Q20 | | 2Q20 | 2Q20 | |
| Total Revenue | 97.2 | 97.4 | (0)% | 101.8 | 101.6 | 0% |
| Gross profit, non-GAAP | 71.8 | 71.8 | (0)% | 75.2 | 75.1 | 0% |
| % margin | 74% | 74% | | 74% | 74% | |
| Operating profit, adjusted | 6.9 | 7.1 | (2)% | 7.8 | 9.6 | (18)% |
| % margin | 7% | 7% | | 8% | 9% | |
| Net income, adjusted | 3.9 | 4.3 | (9)% | 4.6 | 6.1 | (25)% |
| EPS, adjusted | $0.06 | $0.07 | (7)% | $0.07 | $0.10 | (25)% |

Source: Barclays Research, Refinitiv

16 July 2019

CONFIDENTIAL

CARB-00180273

Barclays | U.S. Software

# MOBILEIRON (UW/POS, PT $5)

## Looking for Growth Through Higher Spend

For 2Q19, MobileIron is facing tougher comps for the first time in more than a year after starting to post accelerating growth in 2Q18. The company also continues to reinvest in the business, and hence we expect FCF to be lower than usual for a 2Q as the company has guided to the highest level of OpEx, ever. We believe the increased investments in the business are necessary for the company to reach its 20% ARR growth target for the year. We struggle to recommend the shares here especially given the outperformance over the last 12 months (+27% vs. S&P of 8%). We reiterate our UW rating and $5 PT.

* **Large Federal Deals Probably De-Risks Lofty Guide:** It seems that MOBL may have closed a large federal deal in the quarter (based on a contract with DISA detailed *here*). However, it is unclear how much of it can / will be recognized this year or this quarter. We believe that the said potential deal is somewhat baked into what looks to us a lofty 2Q revenue guidance. The high end of the Q2 revenue guide implies ~8% sequential growth, which is higher than last year's sub +6% q/q print and much higher than the five-year historical average growth of ~5%.

* **Tougher Comps but ARR Print Is Key:** We view the setup for 2Q as challenging from a model perspective (especially for billings) as MOBL starts to lap tougher comps from FY18 (+13% billings growth in 2Q18, but gets worse in 3Q and 4Q). We see similar dynamics on the revenue line, which raises some questions given that the guidance implies the same y/y growth as in 1Q19, but on a comp that is 3% tougher. However, we highlight that ARR is the better metric for investors to look at despite the lack of comps so far. ARR decelerated from 20% to 18% growth in 1Q19, and we hope to see a stabilisation in 2Q19 (expecting 17.6% y/y growth).

* **Expect FCF Burn to Increase in 2Q on Higher OpEx Spend and Seasonality:** For a few quarters now management has highlighted that it was seeing opportunities for investments in the business and guided to higher OpEx. The company expects to spend $46mn in OpEx for Q2, which is the highest run rate for MOBL ever. It also implies adj. OpEx to grow +12% y/y, notably higher than top line growth. Combined with the fact that Q2 is seasonally weak for MOBL, we expect a -$6mn CFO drag in the quarter. This is roughly twice as big as 2Q18's cash drag.

FIGURE 20

**Barclays Research vs. Consensus Estimates – MobileIron**

| $, mn | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 2Q19 | 2Q19 | | 3Q19 | 3Q19 | |
| ARR | 170.5 | | | 179.1 | | |
| Non-GAAP revenue | 50.9 | 50.5 | 0.8% | 53.0 | 52.9 | 0.2% |
| Non-GAAP gross profit | 41.7 | 41.7 | 0.2% | 43.5 | 43.5 | (0.1)% |
| % margin | 82.0% | 82.5% | | 81.9% | 82.2% | |
| Non-GAAP operating profit | (5.6) | (4.6) | nm | 3.5 | 2.9 | nm |
| % margin | (11.0)% | (9.2)% | | 6.6% | 5.5% | |
| Non-GAAP net income | (6.1) | (4.8) | nm | 3.3 | 2.7 | nm |
| EPS, adjusted | (0.06) | (0.04) | nm | 0.03 | 0.02 | nm |

Source: Barclays Research, Refinitiv

16 July 2019                                                                              24

CONFIDENTIAL                                                        CARB-00180274

Barclays | U.S. Software

# NUAN (OW/POS, PT $20)

## Decent Setup with Beatable Margins, and Lagging Stock; Just Remember Street Hasn't Completely Adjusted for Divestiture

We like the setup on NUAN into this print because we expect inline-to-better numbers (particularly on margins), and the stock has sold off despite its strategically positive move of selling the SRS business. It will be important for investors to realize that the sell-side has not completely adjusted for the SRS divestiture – our model has adjusted for it, which is why we are slightly below the Street this year.

- **Remember 3Q19 and FY19 guide were adjusted for the SRS sale – not everybody has adjusted fully.** Recall on 6/21, NUAN announced it had completed the sale of the Subscriber Revenue Services (SRS) business which was non-core, and we viewed this positively because it removed the overhang that we expected from a 12-24 month wind-down. Tactically, it is important to remember NUAN removed ~$4M from 3Q19 revenue guidance and ~$8M from FY19 to reflect this sale, while reiterating all the other segment guidance ranges. Furthermore, EPS went down by a penny in 3Q19 and 1-2 pennies in FY19 because SRS was profitable. It is important to remember this because we see some sell-side estimates do not completely contemplate this.

- **Healthcare has easier comparable this quarter, Enterprise has tougher one – important thing is to look at those two businesses only, and not the whole because Imaging is gone and Auto will spin soon.** Healthcare has an easier compare this quarter because last quarter had credits from the cyber-breach, while Enterprise has a tougher compare this quarter as this business can be lumpy. Either way, we think it is important to look at both these businesses individually because looking at total revenue will not give an accurate picture of growth with the Imaging and SRS divestitures, and Auto spin expected on October 1st.

- **Margins have been surprising to upside lately, and our 3Q19 estimate feels beatable.** Unlike last year where margins were coming in lower on higher EMR services revenue, this year seems to be seeing slower EMR services revenue which is positive in our view because the business is margin dilutive. We are modelling some recovery in the EMR services business in 3Q, and therefore a q/q decline in overall operating margin - but we would not be surprised if NUAN shows the same under-promise/over-deliver we have started to see this year.

FIGURE 21

**Barclays Research vs. Consensus estimates – Nuance Communications**

| $, m | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 3Q19 | 3Q19 | | 4Q19 | 4Q19 | |
| Product and licensing | 130.5 | | | 153.0 | | |
| Professional services and hosting | 265.1 | | | 274.0 | | |
| Maintenance and support | 60.3 | | | 60.3 | | |
| Total Revenue | 456.0 | 457.9 | (0)% | 487.2 | 489.0 | (0)% |
| Gross profit, non-GAAP | 279.4 | 283.2 | (1)% | 305.7 | 307.3 | (1)% |
| % margin | 61% | 62% | | 63% | 63% | |
| Operating profit, adjusted | 113.4 | 119.9 | (5)% | 127.9 | 130.1 | (2)% |
| % margin | 25% | 26% | | 26% | 27% | |
| Net income, adjusted | 78.5 | 81.5 | (4)% | 88.4 | 88.9 | (1)% |
| EPS, adjusted | $0.27 | $0.28 | (3)% | $0.30 | $0.30 | (1)% |

Source: Barclays Research, Refinitiv

16 July 2019                                                                                                    25

Barclays | U.S. Software

## PAYCOM (EW/POS, PT $232)

### Q2 Setup Could Lead to Lower Beat than Past Quarters

While we expect another quarter of outperformance on the top-line given management's track record of beat and raises, the sequential setup for Paycom in Q2 is not as conservative as past quarters, so that beat may be more muted. Qualitatively, Paycom's employee usage strategy will likely remain in focus during the management's comments this quarter, but we will also be watching for any announcements of new module releases and additional sales office openings. Overall, Paycom continues to perform well, but the recent runup in stock price leads us to believe there is limited upside from here, and anything less than a strong beat and raise (which we do not expect) could lead to a pull back from these levels. Hence, we remain EW rated for now, but raise our PT to $232 based on a 15x CY20E sales multiple.

* **Sequential Setup Seems Fair Given Historical Trends:** Over the last four quarters, Paycom has averaged a 340bp beat on the top-line, compared to the midpoint of its guidance. On the other hand, current Q2 guidance implies a sequential decline in revenue of ~16%, relatively in-line with the ~17% sequential decline seen over the last three years on average. Therefore, while we still anticipate a top-line beat, the outperformance this quarter may be muted in comparison to past quarters.

* **Watching for Impact of Recent Module Releases, and Any New Modules Announced:** Paycom has been pushing its new employee usage strategy for the past few quarters, which has helped the company sustain impressive top-line growth rates. With the addition of Direct Data Exchange last quarter (free for all Paycom customers to use), we expect management to continue to emphasize the importance of employee usage by providing examples of the success of the Direct Data Exchange offering. Additionally, we will be watching for any other modules added to the Paycom platform during the quarter, further bolstering its HCM offering.

* **Elevated Valuation May Lead to Post-Earnings Pullback:** Paycom continues to execute on top-line beat and raises, but the price appreciation YTD (+99% vs. S&P +20%) has led to lofty valuation levels. Currently, the company trades at >15.5x CY20E revenue, which is the highest levels since its IPO in 2014, so we feel that it would have to be a significant beat and raise to move the stock higher from here. Therefore, we raise our PT to $232 (was $185) based on a 15x EV/CY20E sales multiple (was 12x) with CY20 sales of ~$896mn (unchanged) and reiterate our Equal Weight rating.

FIGURE 22
**Barclays Research vs. Consensus Estimates - Paycom**

| $, mn | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 2Q 19E | 2Q 19E | | 3Q 19E | 3Q 19E | |
| Total Revenue | 163.4 | 163.9 | (0)% | 167.7 | 168.2 | (0)% |
| Gross profit, non-GAAP | 135.8 | 137.1 | (1)% | 139.6 | 140.4 | (1)% |
| % margin | 83.1% | 83.7% | | 83.2% | 83.5% | |
| Operating profit, adjusted | 54.9 | 54.7 | 0% | 51.6 | 51.1 | 1% |
| % margin | 33.6% | 33.4% | | 30.7% | 30.4% | |
| Net income, adjusted | 40.3 | 40.0 | 1% | 37.8 | 37.8 | 0% |
| EPS, adjusted | 0.69 | 0.70 | (1)% | 0.65 | 0.65 | (0)% |

Source: Barclays Research, Refinitiv

16 July 2019                                                                                                    26

CONFIDENTIAL                                                                        CARB-00180276

Barclays | U.S. Software

# PLURALSIGHT (OW/POS, PT $41)

## 46% Growth in B2B Billings with Nudge from GitPrime Looks Beatable

Three points into earnings: (1) 46% B2B billings y/y growth is beatable in our opinion with a slightly easier comparable and small contribution from GitPrime; (2) we look forward to hearing more on GitPrime, as cross-website activity was strong and ASPs are higher than Pluralsight; and (3) this will be the first call post the short report, so we expect management to comment on a couple items that were questioned.

- **B2B billings of $80M, which is up 46% y/y and where we could see upside.** The most important number we look at is B2B billings, because this is the core business of selling subscriptions to the enterprise. Last quarter, B2B billings was up 48% y/y on the toughest compare of the year – that comparable moderates very slightly here in 2Q, and PS will get the benefit of an estimated $2M in acquired billings from GitPrime which closed in early May. So our estimate of 46% y/y growth in B2B billings feels beatable, with the addition of fundamental drivers like continued price optimization benefit and further development of cloud platform relationships (i.e. Azure, AWS, GCP).

- **First quarter of GitPrime – investors seemed positive on it, and web traffic indicating good cross-pollination of GitPrime and Pluralsight.** The investor call volume on PS increased intra-quarter post conference season, and a couple of calls highlighted the opportunity with GitPrime. Recall, PS acquired GitPrime in early May for $170M, which is 5-6x projected FY20 billings, and for which we expect small revenue contribution in FY19 as the deferred revenue will be written down. However, it is worth noting that the product has a MSRP at a premium to the core Pluralsight offering and has 2 listed SKUs: 1) Visibility $749/year; and 2) Velocity, $899/year where the feature functionality differences relate to the number of code repositories and data storage. It is also worth noting that Pluralsight was the top referring website to GitPrime in May-June according to SimilarWeb so we think the cross selling motion is getting started.

- **Recent short report could drive more disclosure/commentary.** In late June, another shop published a short report on Pluralsight which spoke to several topics including Fortune 500 billings growth, whether PS is a content company or software company, and other points. This will be the first earnings call post the report, so we would not be surprised if management comments on some of these points in a public forum.

FIGURE 23
Barclays Research vs. Consensus estimates – Pluralsight

| $, m | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
| --- | --- | --- | --- | --- | --- | --- |
|  | 2Q19 | 2Q19 |  | 3Q19 | 3Q19 |  |
| B2B Revenue | 62.6 |  |  | 69.6 |  |  |
| B2C Revenue | 11.2 |  |  | 11.1 |  |  |
| Total Revenue | 73.8 | 73.9 | (0)% | 80.8 | 82.2 | (2)% |
| Gross profit, non-GAAP | 55.4 | 55.8 | (1)% | 61.0 | 62.9 | (3)% |
| % margin | 75% | 76% |  | 76% | 77% |  |
| Operating profit, adjusted | -20.1 | -19.5 | nm | -17.2 | -16.3 | nm |
| % margin | -27% | -26% |  | -21% | -20% |  |
| Net income, adjusted | -18.7 | -18.7 | nm | -16.0 | -15.7 | nm |
| EPS, adjusted | -0.14 | -0.14 | nm | -0.12 | -0.11 | nm |

Source: Barclays Research, Refinitiv

16 July 2019

27

CONFIDENTIAL

CARB-00180277

Barclays | U.S. Software

## PTC (OW/POS, PT $104)

### Low Expectations but Low Patience; Tough to be Tactical

Our $115M bookings estimate reflects the reset from declining ALM/SLM businesses and further FX headwind – but the US manufacturing PMIs have also deteriorated since that guide was given ahead of the G20 meeting. FY19 bookings of ~$495M reflects ~6% growth with a few headwinds to consider, but we note that while investor expectations are probably low on numbers, they are likely also low on patience given the performance.

- **We are at $115M in net new bookings – bar is lower, but US PMI deteriorated throughout the quarter pending the G20 meeting at the very end of June.** The key metric is net new bookings, where PTC has had inconsistent performance this year because of sales execution, deal slippage, and productivity zone businesses. We model $115M in 3Q19, which is up 1.5% y/y off the toughest compare of the year. It also contemplates a lower level of bookings from ALM/SLM which are classified as productivity zone. The macro backdrop in the US for manufacturing also declined consistently throughout the quarter, potentially over trade war fears – ultimately, the G20 meeting resolved that, but that also happened at the very end of the June quarter.

- **FY19 bookings of $485-$505M or 6% growth, remember there is 3 point headwind from FX, and 2 point headwind from PZ businesses.** We hosted PTC intra-quarter and which helped bridge this year's slower bookings growth. At the $495M midpoint, net new bookings is growing 6% as reported – contemplating 3 pts of y/y FX headwind, and an additional 2 pt headwind from the productivity zone. That is important – we are not defending deterioration in ALM/SLM, but it seems the hope was to offset the decline with better IoT/AR performance which then magnified the hiring issues.

- **Other points to consider: (1) ARR of ~$1.1B, should be up ~10% y/y; (2) remember revenue still has license headwind; (3) investor sentiment here mixed at best.** Management has talked about ARR more, particularly because bookings does not capture changes in maintenance renewal rates – last quarter, ARR was a little less than $1.1B and we expect it will be similar in 3Q, up ~10% y/y. In total revenue, it is worth remembering PTC discontinued selling perpetual for all products ex Kepware starting 1Q19, so the y/y growth of low single digit growth will accelerate in mid FY20 after lapping this headwind. Lastly, investor sentiment is mixed at best after the slipped deals in 1Q and reset in 2Q – so investor expectations are low, but so is patience in our view.

FIGURE 24
Barclays Research vs. Consensus estimates – PTC

| $, m | Barclays 3Q19 | Consensus 3Q19 | Difference | Barclays 4Q19 | Consensus 4Q19 | Difference |
|---|---|---|---|---|---|---|
| License & Subscription revenue | 177.2 | | | 198.3 | | |
| Services revenue | 40.0 | | | 38.1 | | |
| Maintenance revenue | 105.0 | | | 106.6 | | |
| Total Revenue | 322.2 | 320.7 | 0% | 343.0 | 340.0 | 1% |
| Gross profit, non-GAAP | 250.5 | 249.3 | 0% | 272.6 | 269.5 | 1% |
| % margin | 78% | 78% | | 79% | 79% | |
| Operating profit, adjusted | 59.5 | 59.7 | (0)% | 82.4 | 80.8 | 2% |
| % margin | 18% | 19% | | 24% | 24% | |
| Net income, adjusted | 39.9 | 40.3 | (1)% | 59.7 | 57.8 | 3% |
| EPS, adjusted | $0.34 | $0.34 | (1)% | $0.52 | $0.49 | 6% |

Source: Barclays Research, Refinitiv

16 July 2019

28

CONFIDENTIAL

CARB-00180278

Barclays | U.S. Software

# RAPID7 (OW/POS, PT $69)

## ARR and Profitability Have Upside; Remember Tougher Comps for ARR Will Begin

The setup on RPD seems solid to us because of (1) potential upside to ARR and (2) potential upside to profitability. The stock has performed inline with broader software since last print, which means upside could be received positively, but the main pushback this quarter will be ARR comping against tougher growth quarters. We bump our price target to $69 (from $65) based on 9x (from 8.5x) FY20E revenue of ~$395M, reflecting higher multiples in the space.

* **ARR looks beatable here in 2Q, but will start comparing against 40%+ ARR growth quarters from FY18.** ARR continues to be the most relevant metric, and we are forecasting ~42% y/y growth to ~$283M in 2Q19. It is important to note that this quarter starts the beginning of tougher comparables, notably 40%+ ARR comparables from 2Q-4Q18, so the expectation should be for ARR growth to slow. Nonetheless, we would not be surprised to see upside here as sequentially our estimate implies ~$14.5M in net new ARR versus ~$16.5M in 1Q, and typically this metric is up in 2Q. More fundamentally, we model customer adds flat q/q in 2Q, and we assume slower growth in ARR per customer which could be beatable.

* **RPD will digest NetFort acquisition, and timing of investments from 1Q – would not be surprised if profitability is able to under-promise/over-deliver.** Recall, RPD acquired privately held network analysis vendor NetFort for $15M in April, so 2Q will digest acquired R&D expenses. In addition, sales hiring was behind in 1Q and management expected to catch up on that hiring in 2Q. However, we would not be surprised if this provides an area for under-promise/over-deliver as we have consistently believed that profitability can be the next leg of upside in this model transition.

* **Other tidbits: (1) unique visitors to login page accelerated; (2) stock has performed inline with IGV since last print.** We notice that unique visitors to the Insight Platform login increased in 2Q according to SimilarWeb, but we think this is more of a lagging indicator showing past business strength rather than a coincident indicator to predict in period ARR. For the stock, shares have out-performed YTD but are relatively inline with the IGV index since last print, so we wonder if any upside is received positively.

FIGURE 25
**Barclays Research vs. Consensus estimates – Rapid7**

| $, m | Barclays 2Q19 | Consensus 2Q19 | Difference | Barclays 3Q19 | Consensus 3Q19 | Difference |
|---|---|---|---|---|---|---|
| Product | 58.3 | | | 63.4 | | |
| Maintenance and Support | 9.6 | | | 9.4 | | |
| Professional Services | 7.3 | | | 7.6 | | |
| Total Revenue | 75.1 | 75.1 | (0)% | 80.4 | 79.7 | 1% |
| Gross profit, non-GAAP | 55.4 | 56.4 | (2)% | 59.3 | 60.1 | (1)% |
| % margin | 73% | 75% | | 74% | 75% | |
| Operating profit, adjusted | -4.2 | -4.1 | nm | 0.9 | 0.0 | nm |
| % margin | -5% | -5% | | 1% | 0% | |
| Net income, adjusted | -3.6 | -3.4 | nm | 0.8 | 0.6 | 27% |
| EPS, adjusted | ($0.07) | ($0.07) | nm | $0.02 | $0.02 | (5)% |

Source: Barclays Research, Refinitiv

16 July 2019

29

CARB-00180279

Barclays | U.S. Software

# SAP (OW/POS, PT $143)

## Focus shifting to November CMD

SAP will report its 2Q19 results on 18th July. We expect a solid quarter, with digitalisation remaining a core driver of S/4 adoption and cloud growth. That said, we wouldn't be surprised if management were to comment on pockets of macro weakness in certain geographies, given the weakening in macro indicators. Overall, we don't expect any significant new strategic updates from management ahead of the CMD later this year– unlike Q1. We are looking for flat licence growth given the easy comp (~5% ahead of consensus), cloud growth of 30% (2% ahead), and total revenue growth of 8.9% (1.6% ahead). On operating profit, we expect €1,879m, 0.4% ahead and implying a margin of 27.4%, while we are anticipating EPS of €1.11, in line with consensus. In this report, we tweak our forecasts slightly and update for FX, leading to ~1% upgrades to our EPS forecasts.

The main event in the quarter was Q1 results, which featured not only a strong start to the year, but also a commitment to margin improvement and capital discipline. Q1 revenue growth was strong at 12% const. FX growth and operating profit up 13%, both 2.4% ahead of consensus. However, the main focus was on the renewed margin commitment, with the company guiding to 500bp margin improvement by '23, implying an operating margin of ~34%. On the >€35bn revenue guidance, this implies ~€12bn in operating profit, a ~10% increase compared to the mid-point of the previous guidance. The company will hold in addition a special CMD in November to provide further support and context to the above shift in emphasis. Overall, we expect the SAP story to continue to evolve and growth to remain impressive. If SAP can deliver on the margin guidance, we think this story has a lot further to run, which would warrant a higher multiple. On this basis we remain Overweight. Our price target of $143 is based on ~23x company adjusted FY20 EPS of $6.27 (was $6.21).

FIGURE 26

**SAP – Summary of forecasts**

| SAP AG | Barc | Cons | Barc | Barc | Cons | Barc | Barc | Cons | Barc |
|---|---|---|---|---|---|---|---|---|---|
| EUR m, Dec | 2Q19 | 2Q19 | vs Cons | FY19 | FY19 | vs Cons | FY20 | FY20 | vs Cons |
| Software licence revenue | 1,019 | 972 | 4.8% | 4,664 | 4,528 | 3.0% | 4,434 | 4,255 | 4.2% |
| Software support revenue | 2,913 | 2,885 | 1.0% | 11,630 | 11,575 | 0.5% | 11,992 | 11,938 | 0.5% |
| Cloud subscription and support revenue | 1,765 | 1,729 | 2.1% | 7,182 | 7,095 | 1.2% | 9,389 | 8,990 | 4.4% |
| Cloud & software revenue | 5,696 | 5,586 | 2.0% | 23,476 | 23,198 | 1.2% | 25,815 | 25,183 | 2.5% |
| Services revenue | 1,172 | 1,177 | -0.4% | 4,533 | | | 4,778 | | |
| Total revenue | 6,869 | 6,763 | 1.6% | 28,009 | 27,617 | 1.4% | 30,593 | 29,903 | 2.3% |
| Operating profit, Adj. | 1,879 | 1,872 | 0.4% | 8,181 | 8,162 | 0.2% | 9,142 | 9,090 | 0.6% |
| % margin | 27.4% | 27.7% | -0.3% | 29.2% | 29.6% | -0.3% | 29.9% | 30.4% | -0.5% |
| Diluted EPS, Adj. (Euros) | 1.11 | 1.11 | 0.4% | 4.99 | 4.89 | 2.0% | 5.55 | 5.50 | 0.9% |

Source: Barclays Research estimates, Vara consensus (02/07/2019)

CONFIDENTIAL

CARB-00180280

Barclays | U.S. Software

# SERVICENOW (OW/POS, PT $342)

## Expect a Clean Beat and Raise, All Eyes on the CFO Transition

We would expect ServiceNow to beat across the board in Q2 despite a mixed setup on both comps and sequential growth expectations. The bigger focus will be on management commentary around the CFO transition, with Q2 supposed to be the last earnings call for current CFO Mike Scarpelli. As such, we may see rangebound share price performance in the near term even on a healthy Q2 print as investors wait for the new CFO to provide an update on the company's LT targets. We continue to see attractive LT revenue and FCF growth prospects for ServiceNow and believe the company is well on track towards its $10bn revenue aspirations (see our report "*Exploring The Path to $10bn*", May 3, 2019). We maintain our OW rating.

- **Mixed Comps and Sequential Setup:** ServiceNow will see tough subscription revenue comps (42% ccy growth last year, highest for FY18), but relatively easy subscription billings comps (32% adjusted growth year). Looking at the sequential setup for subscription revenue, our q/q growth estimate of 6.3% is below the historical average of 7.9%, which provides room for a beat. However, our q/q subscription billings growth estimate of -1.1% is higher than the historical average of -3.7%, which may lead to limited upside, but should be achievable in our view considering the growth investments in recent quarters.

- **FX Headwinds Weigh Down on Reported Numbers, Modest Improvement Since Last Guidance:** The average EUR-USD rate stood at $1.19 in Q2 last year vs. $1.12 average for this quarter. Management guided for 2-3% headwind from FX to top-line this quarter, and we note that FX rates have moved slightly favorably since that guidance. As such, along with expecting an underlying beat, we see somewhat better to in-line impact on reported numbers from FX this quarter.

- **Margin Pressure from Growth Investments and Slipped Costs from Q1:** We are modelling operating margins of 17.2% this quarter vs. 17.5% last year, and note that the expected y/y decline is based on continued growth investments and some costs that slipped from Q1. We see some upside to profitability vs. guidance in Q2 based on the track record, but we would expect management to reiterate its operating margin guidance of 21% for FY19.

FIGURE 27

**Barclays Research vs. Consensus Estimates – ServiceNow**

| $, m | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 2Q19 | 2Q19 | | 3Q19 | 3Q19 | |
| Billings | 855.4 | 854.2 | 0% | 934.4 | 929.6 | 1% |
| Subscription Revenue | 786.9 | 781.6 | 1% | 828.6 | 834.2 | (1)% |
| Services Revenue | 50.4 | 49.1 | 3% | 50.3 | 48.1 | 4% |
| Total Revenue | 837.2 | 832.4 | 1% | 878.8 | 885.3 | (1)% |
| Non-GAAP Gross Profit | 678.5 | 674.9 | 1% | 718.1 | 722.8 | (1)% |
| % margin | 81.0% | 81.1% | | 81.7% | 81.7% | |
| Non-GAAP Operating Income | 144.3 | 144.9 | (0)% | 222.4 | 215.7 | 3% |
| % margin | 17.2% | 17.4% | | 25.3% | 24.4% | |
| Non-GAAP Net Income | 116.9 | 121.9 | (4)% | 179.4 | 178.6 | 0% |
| Non-GAAP EPS | 0.61 | 0.63 | (4)% | 0.93 | 0.93 | (0)% |

Source: Barclays Research, Refinitiv

16 July 2019

31

CONFIDENTIAL

CARB-00180281

Barclays | U.S. Software

## SOLARWINDS (EW/POS, PT $18)

### Tough Comps and Not So Conservative Sequential Setup

We are cautious on SolarWinds ahead of Q2 given the relatively tough license and subscription comps and sequential growth expectations that seem higher than historical averages (even when adjusted for estimated contribution from Samanage). After a mixed Q1, most of our investor conversations on the name have focused on management expectations of 2H organic acceleration. While underlying indicators such as maintenance renewal rates and subscription MRR remain solid, we believe the FY guide is not de-risked and the company needs to execute well to deliver on accelerating organic growth in 2H. We advise a wait-and-see approach here and believe the current valuation level (16x CY20E uFCF) remains fair relative to cash flow growth prospects. We reiterate our EW rating.

- **Tough Comps, Sequential Setup Shows Risk to Expectations:** SolarWinds will see tougher license comps with 5.8% growth last year (vs. LT outlook of 0-3%). We are modelling license growth of 1.3% y/y in Q2 and see limited upside based on our q/q growth estimate (0.7%) vs. historical average (-0.3%). Also, our subscription growth estimate stands at 19.7% y/y against 26.9% growth last year (second highest for FY18). Assuming a $3mn revenue contribution from Samanage this quarter (acquisition closed on May 1 and management guided to $11.5-12.5mn FY revenue contribution), this implies 5.5% q/q organic growth, higher than the historical average of 4%. We also note that EUR/USD has hovered near management's guide of $1.12, so would expect limited impact from FX to FY guide.

- **Pressure on FY EBITDA Margins Due to Samanage Acquisition, Q2 Benefit from 606:** We are modelling EBITDA margins of 47.9% this quarter (under 606) vs. 46.4% last year (under 605), benefiting from the adoption of 606 (5mn expected benefit for FY). However, margins are expected to come under pressure from the acquisition of Samanage (8-10mn negative impact for FY), with our FY19 EBITDA margin expectations of 47.9% (vs. 48.7% for FY18 under 605).

- **Fair Valuation Given uFCF Growth Prospects:** We are modelling uFCF of $112.8mn this quarter, or 104% conversion from EBITDA. We highlight the expected headwinds to uFCF through this year from Samanage acquisition and higher cash taxes ($15.5mn expected this quarter and $40mn for FY19 vs. $5.8mn for Q2 and $9mn for FY18). We continue to see limited upside to the company's best-in-class EBITDA margins and cash conversion, and believe the current valuation remains fair considering mid-teens uFCF growth prospects.

FIGURE 28

**Barclays Research vs. Consensus Estimates – SolarWinds**

| $, mn | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 2Q19 | 2Q19 | | 3Q19 | 3Q19 | |
| License and Maintenance | 148.4 | 147.9 | 0% | 155.8 | 156.8 | (1)% |
| Subscription | 78.5 | 78.5 | 0% | 86.2 | 87.0 | (1)% |
| Total Revenue | 226.9 | 226.5 | 0% | 242.0 | 243.4 | (1)% |
| Adjusted EBITDA | 108.6 | 107.6 | 1% | 113.4 | 115.0 | (1)% |
| % margin | 47.9% | 47.5% | | 46.9% | 47.2% | |
| Operating profit, Non-GAAP | 104.4 | 103.4 | 1% | 109.1 | 110.9 | (2)% |
| % margin | 46.0% | 45.6% | | 45.1% | 45.5% | |
| Net income, Non-GAAP | 60.0 | 58.4 | 3% | 63.8 | 64.5 | (1)% |
| Non-GAAP EPS | 0.19 | 0.19 | 1% | 0.20 | 0.21 | (3)% |

Source: Barclays Research, Refinitiv

16 July 2019

CONFIDENTIAL

CARB-00180282

Barclays | U.S. Software

# SYMANTEC (EW/POS, PT $19)

## Expecting a Loaded Call: 1) Seasonally Slower Billings Quarter; 2) Potential for Restructuring; and 3) New CFO

This will probably be a loaded conference call for Symantec because: 1) fundamentally, there were changes to channel economics in the quarter and this is a seasonally weak quarter for Enterprise, so our expectations are low for Enterprise billings; 2) we would not be surprised if there is a restructuring announced – when we met interim CEO Rick Hill intra-quarter, we heard the clear focus on productivity and also a desire to not wait for a permanent CEO to make changes; 3) this will be new CFO Vincent Pilette's first quarter, and we are keen to hear his approach to guidance as SYMC attempts to stabilize the business.

- **First on the business – this is a seasonally slow quarter, and changes were made with channel economics, so our expectations on Enterprise billings are low**. We are modelling 1Q20 enterprise billings of $458M which is up 1% y/y and the low point for FY20 as this is the seasonally weakest quarter historically. But it is worth considering that in early May, former CEO Greg Clark left, and interim CEO Rick Hill took over with the goal of making change to improve productivity. While we think these are going to be good for the business long term, we would not be surprised if things like more variable economics with the channel introduced some change (and therefore risk) in the quarter.

- Given the weaker billings last quarter, we would not be surprised to see restructuring in the business to better align costs and revenue. When we met interim CEO Rick Hill during the quarter, we walked away with one of the key focuses being on productivity. Hence, in our note (see "*1 Hour with CEO/CTO - 3 Takeaways*" 6/7/2019) from that meeting, we said we would not be surprised to see cost cuts in the coming quarters to right size the business, particularly in the Enterprise Security business. We think Mr. Hill and new CFO Vincent Pilette are hitting the ground running in the business, and not necessarily waiting for a new permanent CEO.

- **Keen on hearing new CFO and his approach to guidance the business.** New CFO Vincent Pilette is joining a company in transition, and so we think his approach to guidance and messaging will be just as important as the new CEO's long term vision for the business.

FIGURE 29

**Barclays Research vs Consensus estimates – Symantec**

| $, m | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
| --- | --- | --- | --- | --- | --- | --- |
|  | 1Q20 | 1Q20 |  | 2Q20 | 2Q20 |  |
| Enterprise Security | 560.0 |  |  | 561.8 |  |  |
| Consumer Security | 622.5 |  |  | 613.0 |  |  |
| Total Revenue | 1182.5 | 1186.0 | (0)% | 1174.9 | 1191.2 | (1)% |
| Gross profit, non-GAAP | 975.6 | 982.7 | (1)% | 966.3 | 992.9 | (3)% |
| % margin | 83% | 83% |  | 82% | 84% |  |
| Operating profit, adjusted | 295.6 | 308.3 | (4)% | 370.7 | 378.2 | (2)% |
| % margin | 25% | 26% |  | 32% | 32% |  |
| Net income, adjusted | 204.5 | 213.6 | (4)% | 266.1 | 274.7 | (3)% |
| EPS, adjusted | $0.31 | $0.33 | (3)% | $0.41 | $0.42 | (2)% |

Source: Barclays Research, Refinitiv

16 July 2019

33

CONFIDENTIAL

CARB-00180283

Barclays | U.S. Software

# TALEND (OW/POS, PT $70)

## Hadoop Narrative Weighs, But We Don't Expect More Impact

Talend has been under significant pressure since it reported better-than-expected Q1 results (-24% vs. S&P500 of +5%). The main reason for the underperformance is the worsening market conditions in the on-premise Hadoop market. Given Talend's position in the data analytics software architecture, we do not expect Talend to see more impact here than what it has already telegraphed to investors. Hence, we see the risk reward as attractive here. Talend's shares trade at ~4x EV/Subs revenue, which we think is too low for a scarce strategic data integration asset with an attractive runway of growth ahead. We think that a small beat and a reiterated FY guide should go a long way here.

- **Addressing the Hadoop Debate:** Investor worries are predicated on Cloudera's Q1 churn as well as news that a private Hadoop competitor was looking to shut down its operations. However, we do not believe this will have an impact to numbers for three reasons: (1) Talend sits above Hadoop and is not only tied to this particular technology. Talend is the "glue" that ties in a multiple number of data systems together. (2) Cloudera's 1Q20 had already closed (4/30) when Talend guided Q2 and reiterated FY19 on 5/8. Hence, Talend had the opportunity to call out any weakness then. (3) Talend's pricing is based on a per seat / per user model. Hence, unless CLDR's churn was driven by redundancy of data professionals, then TLND should be sheltered from churn.

- **ARR the main KPI, But FX Impact A Headwind Again this Quarter:** Investors should focus on ARR instead of calculated billings. Especially as Talend goes through its cloud transition. We expect ARR to be up sequentially ~$5mn (2.5% q/q). However, we note that FX was a ~6 point drag to ARR in Q1, and the USD got stronger in Q2, which means FX should also impact ARR in Q2. We estimate a ~5 point impact to growth in Q2.

- **Room For A Subs Revenue Beat:** We currently model subscription rev growth of 21% y/y for Q2. At the time of the guidance, management pointed to 2-3% impact from FX, however, currencies got worse for TLND since. Even when adjusting for this, our current estimates calls for less than 25% y/y ccy growth, or 1% sequentially. We think this is too low given (1) TLND's ccy ARR growth of 34% in Q1; (2) its average q2/q1 growth of 9% (and of 6% last year). We believe management guidance was conservative enough, which means Talend can beat consensus despite the FX drag.

FIGURE 30
**Barclays Research vs. Consensus Estimates - Talend**

| $, mn | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 2Q 19 | 2Q 19 | | 3Q 19 | 3Q 19 | |
| ARR | 210.2 | | | 220.7 | | |
| Billings | 60.7 | | | 68.2 | | |
| Subscription | 50.6 | 51.0 | (0.6)% | 54.9 | 54.9 | 0.0% |
| Services | 8.1 | 8.3 | (1.8)% | 8.2 | 8.2 | (0.2)% |
| Total Revenue | 58.8 | 59.3 | (0.8)% | 63.1 | 63.1 | (0.1)% |
| Gross profit, non-GAAP | 44.4 | 45.2 | (1.8)% | 47.9 | 48.4 | (1.1)% |
| % margin | 75.5% | 76.3% | | 75.9% | 76.7% | |
| Operating profit, adjusted | (9.8) | (9.2) | nm | (6.5) | (5.6) | nm |
| % margin | (16.7)% | (15.6)% | | (10.3)% | (8.9)% | |
| Net income, adjusted | (10.2) | (9.7) | nm | (6.9) | 6.3 | nm |
| EPS, adjusted | (0.33) | (0.33) | nm | (0.22) | (0.20) | nm |

Source: Barclays Research, Refinitv

16 July 2019 · 34

CONFIDENTIAL                                                    CARB-00180284

## TERADATA (UW/POS, PT $33)

### Messy Subscription Transition To Persist, but Prior Quarter Pushouts Help Q2

Teradata's subscription transition has been messy to say the least and moving parts around this business model change will continue to effect numbers. Teradata last reported subscription bookings mix to be +70%, but ARR growth slowed to ~9%, and below their full-year guidance of +10-12%. However, management has said that a few large deals slipped out of Q1 and were on track to close early in Q2, which should help numbers in the short term. From a billings perspective, the salesforce is being compensated to sign 3-year subscription deals vs. 5-years deals that were common last year. This could create billings pressure in Q2. On the revenue side, management guided Q2 recurring revenue to be between $336-$340mn or up +9% on a y/y basis. This is a relatively conservative guide and below last year's performance of +11%. While we continue to see some progress on the company subscription transition, in our opinion, moving parts around the transition (revenue, billings, cash flows) and structural headwinds in the enterprise data warehouse market creates more downside than upside (see our report on the Big Data space for more information - *The Second Coming of Big Data - A Deep Dive*, 9/17/2018). Hence, we maintain our Underweight rating and $33 price target based on 16x CY '20 EV/ FCF.

* **Q2 Billings Pressure:** We are bringing our Q2 billings number down to $398mn (from $413mn), or a sequential decline of -27%, versus -17% last year. Sales is moving from 5-year subscription deals to 3-year deals, which will put pressure on LT deferred revenue. On the positive side, management said that it had a few large deals that slipped out of the quarter. Assuming that Teradata closed these deals as expected, that is $11-12mn of ARR that provides a boost.

* **Recurring Revenue Guide is Conservative, Focus on ARR:** Sequential recurring revenue growth guidance of +2% (at midpoint) seems low, given that TDC grew +3% the last two years. The $11-12mn of slipped deals could add almost $4mn by its self, with the company only needing an additional $3mn in net new revenue. We believe that the more important to track is ARR to see if underlying fundamentals are on track. However, investors should keep in mind that revenue from hardware sales within a subscription deal is recorded in recurring revenue. Excluding this, FY18 recurring revenue growth would have been 130bps lower (note that this is no longer provided in disclosures).

* **Margins Trending Up Through the Year:** We estimate gross margins to be up y/y (+430bps to 53.2%) in Q2 and for operating margin to improve 140bps to 9.7%, largely in-line with consensus expectations. While the top-line is accelerating for the year and margins are improving, the guide on FCF at the midpoint is for mid-single digit growth. This number would be closer to flat growth if we also include capital lease obligation (hardware that is financed and then leased to customers through subscription pricing).

CONFIDENTIAL    CARB-00180285

Barclays | U.S. Software

FIGURE 31
Barclays Research vs. Consensus Estimates - Teradata

| $, mn | Barclays 2Q19E | Consensus 2Q19E | Difference | Barclays 3Q19E | Consensus 3Q19E | Difference |
|---|---|---|---|---|---|---|
| Recurring | 339.1 | 339.0 | (0.1)% | 349.8 | 348.7 | (0.3)% |
| Perpetual & Hardware | 34.0 | 39.7 | 16.8% | 30.8 | 35.1 | 14.0% |
| Consulting Services | 110.7 | 109.7 | (0.9)% | 112.3 | 112.3 | (0.1)% |
| Total Revenue, Non-GAAP | 483.8 | 490.4 | 1.4% | 492.9 | 503.6 | 2.2% |
| | | | | | | |
| Gross profit, non-GAAP | 257.3 | 258.1 | 0.3% | 273.1 | 275.0 | 0.7% |
| % margin | 53.2% | 49.0% | | 55.4% | 52.3% | |
| | | | | | | |
| Operating profit, adjusted | 46.8 | 47.9 | 2.3% | 68.6 | 65.5 | (4.5)% |
| % margin | 9.7% | 9.8% | | 13.9% | 13.0% | |
| | | | | | | |
| Net income, adjusted | 34.1 | 34.8 | 1.9% | 52.6 | 50.3 | (4.4)% |
| | | | | | | |
| EPS, adjusted | 0.29 | 0.29 | 1.2% | 0.44 | 0.42 | (5.0)% |

Source: Barclays Research, Refinitiv

16 July 2019

CONFIDENTIAL

CARB-00180286

Barclays | U.S. Software

# TUFIN (OW/POS, PT $34)

## Good Deal Environment from 1Q Could Carry into 2Q

At this revenue scale, comparables matter and so it is important to note that tougher 1Q19 comps start to ease in 2Q and even more so in 2H19. We still believe TUFN is investing in distribution as the market is still in nascent stages of awareness – but interestingly, 1Q was a record for large deals and so we wonder if that awareness is slowly starting to get around which could further support results through FY19. We raise our price target to $34 (from $29) based on ~7x (previously 7.5x) FY21E Sales (previously FY20) of $169M, as investors look towards a longer term framework at this point in their lifecycle.

- **Comps begin to ease y/y as we head into 2H19, but operating expenses should remain elevated.** Recall, TUFN had large deals in 1Q18 that affected the comparable in 1Q19, resulting in 25% y/y growth versus its 30%+profile for FY18. That comparable is still elevated in 2Q19, but moderates and so we are modelling 30% y/y growth in 2Q, with similar growth in both license and maintenance/services. From an opex perspective, S&M, R&D, and G&A were all up in 1Q, and we model operating expenses to remain elevated as the company continues to invest in expansion of sales reach, increasing market awareness, hiring of engineering talent, investment in infrastructure, and public company costs. It is worth noting that TUFN hosted its 1Q19 call in mid-June, so we imagine they had good visibility with only two weeks left in the quarter.

- **Better big deal environment in 1Q, we wonder if that is a backdrop for the rest of this year as awareness grows.** One interesting point from last quarter was that TUFN noted the healthiest 1Q deal environment they had seen for this seasonally slow quarter (ie big deals meaning 7-figure deals). We wonder if awareness for this space is growing, and that helped the strong deal environment in 1Q – if so, we imagine that would be helpful in 2Q19 as well.

- **Will continue to look for any color on competitive win rates given competitor layoffs.** Close competitor AlgoSec announced last quarter it was reducing headcount – it is debatable on how much of that is reactive because of fundamentals, or proactive to reinvest in the business. Nonetheless, there was no change in competitive win rates or commentary from Tufin last quarter, so we will look for an update on this post 2Q.

FIGURE 32
Barclays Research vs. Consensus estimates – Tufin

| $, m | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 2Q19 | 2Q19 | | 3Q19 | 3Q19 | |
| License | 10.8 | | | 12.4 | | |
| Maintenance & Professional Services | 13.2 | | | 12.8 | | |
| Total Revenue | 24.0 | 24.0 | 0% | 25.2 | 25.0 | 1% |
| | | | | | | |
| Gross profit, non-GAAP | 19.9 | 19.6 | 1% | 20.8 | 20.5 | 1% |
| % margin | 82.9% | 81.9% | | 82.4% | 82.1% | |
| Operating profit, adjusted | -5.6 | -5.7 | nm | -5.1 | -5.2 | nm |
| % margin | -23.5% | -23.7% | | -20.3% | -20.7% | |
| | | | | | | |
| Net income, adjusted | -6.0 | -6.0 | nm | -5.2 | -5.6 | nm |
| EPS, adjusted | ($0.20) | ($0.20) | nm | ($0.16) | ($0.17) | nm |

Source: Barclays Research, Refinitiv

16 July 2019

CONFIDENTIAL

CARB-00180287

Barclays | U.S. Software

# VARONIS SYSTEMS, INC. (EW/POS, PT $71)

## We Like Setup on (1) Beatable Subscription Mix; (2) Lagging Stock

We like VRNS into the print for two reasons: (1) we think the subscription mix guide of 25% is beatable after posting 31% last quarter; (2) the stock lost steam after the print, but we expect a subscription mix beat could reinvigorate investors looking for higher long term numbers. The important thing will be to realize that higher subscription mix is good for long term customer value, but a headwind to in-period revenue as we have seen with other successful subscription transitions.

* **25% subscription guidance mix is beatable after 31% last quarter and improving European adoption.** The biggest surprising coming out of 1Q was that subscription made up 31% of total license revenue, well ahead of the 10% guidance. Looking to 2Q, we would not be surprised to see another beat on this subscription mix versus the guide of 25%. In a year when sales compensation has now pivoted towards leading with subscription, and with Europe starting to see improving subscription mix after a lower than expected 1Q, we do not see the subscription mix going down in 2Q. That said, we could see that mix trending lower in 4Q because of heavier customer capex budgets, but not necessarily in 2Q.

* **But remember – higher subscription mix equates to lower in-period revenue, so we would actually expect revenue downside through this year.** The important read-through for a higher subscription mix is that this means less perpetual license, and therefore less in-period revenue – so to be clear, we would not be surprised if the revenue guidance went down off the higher subscription mix. But in our mind, that is positive because the model shifting to subscription faster means VRNS can realize higher lifetime value faster as well.

* **Two other points into the print: (1) continue to watch customer adds; (2) tough compares on Europe will continue in 2Q.** The one item that some investors nit-picked was lower customer additions in 1Q19 versus historicals – while this is partially from increasing mix of larger customers, it also sounded like Europe was slower to adopt subscription and this had an impact. Speaking of Europe, it is also important to remember that 1H18 revenue in EMEA grew 50%+ y/y, so that resulted in a tough compare in 1Q19 and we expect the same in 2Q19.

FIGURE 33

Barclays Research vs. Consensus estimates – Varonis

| $, m | Barclays | Consensus | Difference | Barclays | Consensus | Difference |
|---|---|---|---|---|---|---|
| | 2Q19 | 2Q19 | | 3Q19 | 3Q19 | |
| Perpetual Licenses | 20.2 | | | 23.3 | | |
| Maintenance and Services | 35.4 | | | 36.2 | | |
| Total Revenue | 62.3 | 62.3 | (0)% | 68.1 | 68.2 | (0)% |
| Gross profit, non-GAAP | 53.9 | 54.7 | (2)% | 59.0 | 59.9 | (1)% |
| % margin | 87% | 88% | | 87% | 88% | |
| Operating profit, adjusted | -9.0 | -9.1 | nm | -4.1 | -2.1 | nm |
| % margin | -14% | -15% | | -6% | -3% | |
| Net income, adjusted | -9.5 | -9.6 | nm | -4.7 | -2.3 | nm |
| EPS, adjusted | ($0.31) | ($0.32) | nm | ($0.15) | ($0.08) | nm |

Source: Barclays Research, Refinitiv

16 July 2019

38

CONFIDENTIAL

CARB-00180288

Barclays | U.S. Software

| U.S. Software | | | | | | Industry View: POSITIVE |

## Citrix Systems (CTXS)

Stock Rating: EQUAL WEIGHT

| Income statement ($mn) | 2018A | 2019E | 2020E | 2021E | CAGR |
|---|---|---|---|---|---|
| Revenue | 2,974 | 3,088 | 3,254 | 3,434 | 4.9% |
| EBITDA (adj) | 1,127 | 1,224 | 1,224 | 1,192 | 1.9% |
| Operating profit (adj) | 959 | 976 | 1,051 | 1,156 | 6.4% |
| Pre-tax income | 629 | 612 | 741 | 833 | 9.8% |
| Net income (adj) | 791 | 822 | 882 | 981 | 7.4% |
| EPS (adj) ($) | 5.65 | 6.06 | 6.69 | 7.76 | 11.2% |
| Diluted shares (mn) | 140.1 | 135.6 | 132.0 | 126.4 | -3.4% |
| DPS ($) | 0.00 | 0.00 | 0.00 | 0.00 | N/A |

| Margin and return data | | | | | Average |
|---|---|---|---|---|---|
| EBITDA (adj) margin (%) | 37.9 | 39.6 | 37.6 | 34.7 | 37.5 |
| Operating margin (adj) (%) | 32.3 | 31.6 | 32.3 | 33.7 | 32.5 |
| Pre-tax margin (%) | 21.2 | 19.8 | 22.8 | 24.3 | 22.0 |
| Net (adj) margin (%) | 26.6 | 26.6 | 27.1 | 28.6 | 27.2 |
| ROIC (%) | 76.0 | 59.8 | 61.3 | 63.3 | 65.1 |
| ROA (%) | 143.5 | 93.5 | 94.7 | 95.6 | 106.8 |
| ROE (%) | 143.5 | 93.5 | 94.7 | 95.6 | 106.8 |

| Balance sheet and cash flow ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Net PP&E | 243 | 285 | 179 | 212 | -4.5% |
| Goodwill | 1,803 | 1,749 | 1,675 | 1,596 | -4.0% |
| Cash and equivalents | 619 | 892 | 1,192 | 1,559 | 36.1% |
| Total assets | 5,136 | 4,482 | 4,588 | 4,766 | -2.5% |
| Short and long-term debt | 1,897 | 742 | 742 | 742 | -26.9% |
| Other long-term liabilities | 157 | 289 | 289 | 289 | 22.6% |
| Total liabilities | 4,585 | 3,603 | 3,656 | 3,739 | -6.6% |
| Net debt/(funds) | 121 | -410 | -710 | -1,077 | N/A |
| Shareholders' equity | 552 | 879 | 932 | 1,027 | 23.0% |
| Change in working capital | 30 | -79 | 67 | 226 | 95.4% |
| Cash flow from operations | 1,035 | 1,039 | 1,127 | 1,236 | 6.1% |
| Capital expenditure | -69 | -65 | -67 | -69 | N/A |
| Free cash flow | 966 | 974 | 1,061 | 1,167 | 6.5% |

| Valuation and leverage metrics | | | | | Average |
|---|---|---|---|---|---|
| P/E (adj) (x) | 17.8 | 16.6 | 15.1 | 13.0 | 15.6 |
| EV/sales (x) | 4.5 | 4.3 | 4.1 | 3.9 | 4.2 |
| EV/EBITDA (adj) (x) | 11.8 | 10.9 | 10.9 | 11.2 | 11.2 |
| Equity FCF yield (%) | 6.8 | 7.1 | 8.0 | 9.2 | 7.8 |
| Dividend yield (%) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net debt/EBITDA (adj) (x) | 0.1 | -0.3 | -0.6 | -0.9 | -0.4 |
| Total debt/capital (%) | 77.5 | 45.8 | 44.3 | 42.0 | 52.4 |

| Selected operating metrics ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Deferred revenue | 1,835 | 1,917 | 1,968 | 2,027 | 3.4% |

Source: Company data, Barclays Research
Note: FY End Dec

| Price (12-Jul-2019) | USD 100.84 |
|---|---|
| Price Target | USD 111.00 |

**Why Equal Weight?** We believe that most of the upside from activist involvement has already played out (margins expansion, portfolio rationalization and capital returns).

| Upside case | USD 132.00 |
|---|---|

Our upside case assumes that Citrix is successful in driving better margin improvement and seeing further revenue acceleration in the core Workspace product.

| Downside case | USD 75.00 |
|---|---|

Our downside case assumes that Citrix fails to reach mid single digit growth on a consistent basis going forward and also fails to deliver ongoing margin improvement given sales challenges.

### Upside/Downside scenarios

Price History
Prior 12 months

Price Target
Next 12 months

High

Upside

132.00

116.81

Target
111.00

Current
100.84

93.12

75.00

Low

Downside

CONFIDENTIAL                                                           CARB-00180289

Barclays | U.S. Software

| U.S. Software | Industry View: POSITIVE |
|---|---|

## Avaya Holdings Corp (AVYA)

**Stock Rating: OVERWEIGHT**

| Income statement ($mn) | 2018A | 2019E | 2020E | 2021E | CAGR |
|---|---|---|---|---|---|
| Revenue | 3,057 | 2,948 | 3,009 | 3,076 | 0.2% |
| EBITDA (adj) | 746 | 711 | 735 | 765 | 0.9% |
| Operating profit (adj) | 637 | 639 | 665 | 681 | 2.2% |
| Pre-tax income | 3,177 | 2 | 120 | 210 | -59.5% |
| Net income (adj) | 556 | 372 | 345 | 356 | -13.8% |
| EPS (adj) ($) | 2.93 | 3.33 | 3.09 | 3.19 | 3.0% |
| Diluted shares (mn) | 190.1 | 111.6 | 111.6 | 111.6 | -16.3% |
| DPS ($) | 0.00 | 0.00 | 0.00 | 0.00 | N/A |

| Margin and return data | | | | | Average |
|---|---|---|---|---|---|
| EBITDA (adj) margin (%) | 24.4 | 24.1 | 24.4 | 24.9 | 24.5 |
| Operating margin (adj) (%) | 20.8 | 21.7 | 22.1 | 22.1 | 21.7 |
| Pre-tax margin (%) | 111.4 | 0.1 | 4.0 | 6.8 | 30.6 |
| Net (adj) margin (%) | 18.2 | 12.6 | 11.5 | 11.6 | 13.5 |
| ROIC (%) | 7.2 | 9.8 | 9.4 | 10.1 | 9.1 |
| ROA (%) | 7.0 | 7.2 | 6.6 | 6.8 | 6.9 |
| ROE (%) | -11.1 | 18.1 | 16.5 | 17.0 | 10.1 |

| Balance sheet and cash flow ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Net PP&E | 250 | 212 | 192 | 181 | -10.3% |
| Goodwill | 3,234 | 2,764 | 2,764 | 2,764 | -5.1% |
| Cash and equivalents | 700 | 790 | 1,020 | 1,324 | 23.7% |
| Total assets | 7,679 | 7,594 | 7,510 | 7,523 | -0.7% |
| Short and long-term debt | 3,126 | 3,122 | 3,122 | 3,122 | 0.0% |
| Other long-term liabilities | 561 | 576 | 557 | 559 | -0.1% |
| Total liabilities | 5,628 | 5,506 | 5,414 | 5,332 | -1.8% |
| Net debt/(funds) | 2,426 | 2,332 | 2,102 | 1,798 | -9.5% |
| Shareholders' equity | 2,051 | 2,089 | 2,097 | 2,191 | 2.2% |
| Change in working capital | 127 | -221 | -236 | -231 | N/A |
| Cash flow from operations | -212 | 230 | 330 | 403 | N/A |
| Capital expenditure | -74 | -99 | -99 | -100 | N/A |
| Free cash flow | -177 | 282 | 388 | 461 | N/A |

| Valuation and leverage metrics | | | | | Average |
|---|---|---|---|---|---|
| P/E (adj) (x) | 3.8 | 3.4 | 3.6 | 3.5 | 3.6 |
| EV/sales (x) | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 |
| EV/EBITDA (adj) (x) | 4.9 | 5.2 | 5.0 | 4.8 | 5.0 |
| Equity FCF yield (%) | -13.4 | 10.4 | 18.4 | 24.2 | 9.9 |
| Dividend yield (%) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net debt/EBITDA (adj) (x) | 3.3 | 3.3 | 2.9 | 2.3 | 2.9 |
| Total debt/capital (%) | 60.4 | 59.9 | 59.8 | 58.8 | 59.7 |

| Selected operating metrics ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| License revenue | 733 | 706 | 725 | 745 | 0.5% |
| Maintenance revenue | 1,149 | 1,052 | 996 | 968 | -5.6% |
| Services revenue | 327 | 367 | 440 | 566 | 20.1% |
| Deferred revenue | 484 | 485 | 493 | 508 | 1.6% |

Source: Company data, Barclays Research
Note: FY End Sep

| Price (12-Jul-2019) | USD 11.23 |
|---|---|
| Price Target | USD 16.00 |

**Why Overweight?** We see positive signs post-bankruptcy that management has a strong vision to simplify its portfolio and address a transition to the cloud. Additionally, Avaya trades at a large discount to its legacy tech peers, resulting in meaningful share price appreciation potential.

| Upside case | USD 27.00 |
|---|---|

Avaya's growth through a transition to cloud could be faster than projected, coupled with cash conversion approaching levels comparable with its peer set. In that case, we could see 10% higher cash conversion and some multiple expansion to 12x.

| Downside case | USD 9.00 |
|---|---|

In a highly competitive market, Avaya's transition to cloud could come with integration issues leading to lower than expected overall growth. Our downside case is based on 9x EV/CY20 uFCF and 10% declines in free cash flow.

### Upside/Downside scenarios

CONFIDENTIAL

CARB-00180290

Barclays | U.S. Software

| U.S. Software | | | | | | Industry View: POSITIVE |
|---|---|---|---|---|---|---|

## Ceridian HCM Holding Inc. (CDAY)

Stock Rating: EQUAL WEIGHT

| Income statement ($mn) | 2018A | 2019E | 2020E | 2021E | CAGR |
|---|---|---|---|---|---|
| Revenue | 741 | 814 | 933 | 1,086 | 13.6% |
| EBITDA (adj) | 161 | 185 | 223 | 268 | 18.6% |
| Operating profit (adj) | 104 | 132 | 173 | 219 | 28.2% |
| Pre-tax income | -27 | 77 | 126 | 171 | N/A |
| Net income (adj) | -13 | 67 | 93 | 129 | N/A |
| EPS (adj) ($) | -0.11 | 0.45 | 0.62 | 0.86 | N/A |
| Diluted shares (mn) | 117.2 | 148.5 | 150.1 | 150.2 | 8.6% |
| DPS ($) | 0.00 | 0.00 | 0.00 | 0.00 | N/A |

| Margin and return data | | | | | Average |
|---|---|---|---|---|---|
| EBITDA (adj) margin (%) | 21.7 | 22.7 | 23.9 | 24.7 | 23.2 |
| Operating margin (adj) (%) | 14.0 | 16.2 | 18.6 | 20.2 | 17.2 |
| Pre-tax margin (%) | -3.6 | 9.5 | 13.5 | 15.8 | 8.8 |
| Net (adj) margin (%) | -1.7 | 8.2 | 10.0 | 11.9 | 7.1 |
| ROIC (%) | 1.8 | 3.2 | 4.6 | 5.8 | 3.9 |
| ROA (%) | -1.0 | 0.8 | 1.2 | 1.6 | 0.7 |
| ROE (%) | -4.5 | 3.1 | 4.9 | 6.5 | 2.5 |

| Balance sheet and cash flow ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Net PP&E | 104 | 108 | 119 | 148 | 12.3% |
| Goodwill | 1,927 | 1,945 | 1,945 | 1,945 | 0.3% |
| Cash and equivalents | 218 | 315 | 427 | 547 | 35.9% |
| Total assets | 5,154 | 7,369 | 7,465 | 7,619 | 13.9% |
| Short and long-term debt | 670 | 670 | 671 | 672 | 0.1% |
| Other long-term liabilities | 42 | 43 | 43 | 43 | 0.6% |
| Total liabilities | 3,622 | 5,635 | 5,636 | 5,659 | 16.0% |
| Net debt/(funds) | 453 | 354 | 244 | 126 | -34.8% |
| Shareholders' equity | 1,532 | 1,733 | 1,829 | 1,960 | 8.6% |
| Change in working capital | -42 | 0 | 1 | -7 | N/A |
| Cash flow from operations | 13 | 122 | 152 | 180 | 141.9% |
| Capital expenditure | -11 | -12 | -12 | -23 | N/A |
| Free cash flow | -31 | 81 | 111 | 120 | N/A |

| Valuation and leverage metrics | | | | | Average |
|---|---|---|---|---|---|
| P/E (adj) (x) | N/A | N/A | 80.6 | 58.4 | 69.5 |
| EV/sales (x) | 10.8 | 9.8 | 8.5 | 7.3 | 9.1 |
| EV/EBITDA (adj) (x) | 49.6 | 43.2 | 35.8 | 29.7 | 39.6 |
| Equity FCF yield (%) | -0.5 | 1.1 | 1.5 | 1.6 | 0.9 |
| Dividend yield (%) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net debt/EBITDA (adj) (x) | 2.8 | 1.9 | 1.1 | 0.5 | 1.6 |
| Total debt/capital (%) | 30.4 | 27.9 | 26.8 | 25.5 | 27.7 |

Source: Company data, Barclays Research
Note: FY End Dec

| Price (12-Jul-2019) | USD 50.15 |
|---|---|
| Price Target | USD 46.00 |

**Why Equal Weight?** Ceridian offers a differentiated cloud HCM suite of offerings, including a native integration with Workforce Management. We see customer migration opportunities as it winds down its Bureau business and also room for growth investments following the IPO deleveraging. However, at current levels, we remain on the sidelines on valuation.

| Upside case | USD 56.00 |
|---|---|

Our upside case is based on better-than-expected growth and execution in the Dayforce and PowerPay businesses, resulting in a higher blended EV/CY20 sales multiple of 9.5x as part of our SOTP valuation.

| Downside case | USD 30.00 |
|---|---|

Our downside case is based on slower-than-expected growth and execution in the Dayforce business and a steeper-than-expected decline in the Bureau business, resulting in a lower blended EV/CY20 sales multiple of 5x as part of our SOTP valuation.

### Upside/Downside scenarios

Price History
Prior 12 months
High

Price Target
Next 12 months
Upside

53.88
Current
50.15

56.00

Target
46.00

31.39

30.00

Low

Downside

16 July 2019

41

CONFIDENTIAL

CARB-00180291

Barclays | U.S. Software

| U.S. Software | | | | | Industry View: POSITIVE |

## Cornerstone OnDemand Inc. (CSOD)

Stock Rating: UNDERWEIGHT

| Income statement ($mn) | 2018A | 2019E | 2020E | 2021E | CAGR |
|---|---|---|---|---|---|
| Revenue | 538 | 570 | 658 | 763 | 12.3% |
| EBITDA (adj) | 97 | 119 | 141 | 154 | 16.6% |
| Operating profit (adj) | 63 | 82 | 112 | 134 | 28.6% |
| Pre-tax income | -31 | -7 | 11 | 24 | N/A |
| Net income (adj) | 47 | 73 | 102 | 123 | 37.9% |
| EPS (adj) ($) | 0.74 | 1.11 | 1.51 | 1.80 | 34.7% |
| Diluted shares (mn) | 63.7 | 66.0 | 67.7 | 68.5 | 2.4% |
| DPS ($) | 0.00 | 0.00 | 0.00 | 0.00 | 0.0% |

| Margin and return data | | | | | Average |
|---|---|---|---|---|---|
| EBITDA (adj) margin (%) | 18.1 | 21.0 | 21.4 | 20.2 | 20.2 |
| Operating margin (adj) (%) | 11.7 | 14.4 | 17.0 | 17.6 | 15.2 |
| Pre-tax margin (%) | -5.8 | -1.3 | 1.7 | 3.2 | -0.6 |
| Net (adj) margin (%) | 8.7 | 12.9 | 15.5 | 16.2 | 13.3 |
| ROIC (%) | 15.3 | 19.0 | 20.8 | 20.7 | 18.9 |
| ROA (%) | -4.2 | -1.1 | 0.5 | 1.6 | -0.8 |
| ROE (%) | -60.5 | -8.1 | 2.3 | 5.9 | -15.1 |

| Balance sheet and cash flow ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Net PP&E | 77 | 24 | 13 | 14 | -42.8% |
| Goodwill | 47 | 47 | 47 | 47 | 0.0% |
| Cash and equivalents | 388 | 467 | 566 | 680 | 20.5% |
| Total assets | 807 | 935 | 1,058 | 1,205 | 14.3% |
| Short and long-term debt | 335 | 290 | 290 | 290 | -4.7% |
| Other long-term liabilities | 2 | 0 | 0 | 0 | -50.3% |
| Total liabilities | 751 | 810 | 841 | 873 | 5.1% |
| Net debt/(funds) | -50 | -94 | -192 | -305 | N/A |
| Shareholders' equity | 56 | 125 | 217 | 333 | 81.2% |
| Change in working capital | 14 | 15 | 19 | 20 | 13.1% |
| Cash flow from operations | 90 | 119 | 141 | 156 | 20.1% |
| Capital expenditure | -15 | -23 | -18 | -21 | N/A |
| Free cash flow | 63 | 88 | 114 | 130 | 26.9% |

| Valuation and leverage metrics | | | | | Average |
|---|---|---|---|---|---|
| P/E (adj) (x) | 84.2 | 56.0 | 41.2 | 34.5 | 54.0 |
| EV/sales (x) | 7.6 | 7.2 | 6.2 | 5.4 | 6.6 |
| EV/EBITDA (adj) (x) | 42.1 | 34.4 | 29.2 | 26.6 | 33.1 |
| Equity FCF yield (%) | 1.6 | 2.1 | 2.7 | 3.1 | 2.4 |
| Dividend yield (%) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net debt/EBITDA (adj) (x) | -0.5 | -0.8 | -1.4 | -2.0 | -1.2 |
| Total debt/capital (%) | 85.7 | 69.8 | 57.2 | 46.6 | 64.8 |

| Selected operating metrics ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Deferred revenue | 326 | 349 | 368 | 386 | 5.8% |

Source: Company data, Barclays Research
Note: FY End Dec

| Price (12-Jul-2019) | USD 62.06 |
|---|---|
| Price Target | USD 55.00 |

**Why Underweight?** Cornerstone is suffering from structural headwinds, namely the adoption of full HR Suites, and hence will likely be a relative underperformer in the space.

| Upside case | USD 69.00 |
|---|---|

Cornerstone's product portfolio could be even more successful than our current expectations, allowing it to take increased share. Our upside case is based on a 15% increase to FY20 revenue and an EV/Sales of 6x.

| Downside case | USD 32.00 |
|---|---|

Cornerstone runs the risk of being competitively squeezed out of larger deals due to its smaller size, especially with the recent moves by SAP, Oracle and Workday. Our downside case is based on a 20% cut to FY20 revenue and an EV/Sales of 4x.

### Upside/Downside scenarios

16 July 2019

42

CONFIDENTIAL

CARB-00180292

Barclays | U.S. Software

| U.S. Software | | | | | | Industry View: POSITIVE |
|---|---|---|---|---|---|---|

## CyberArk Software (CYBR)

**Stock Rating: EQUAL WEIGHT**

| Income statement ($mn) | 2018A | 2019E | 2020E | 2021E | CAGR |
|---|---|---|---|---|---|
| Revenue | 343 | 418 | 501 | N/A | N/A |
| EBITDA (adj) | 101 | 115 | 144 | N/A | N/A |
| Operating profit (adj) | 90 | 103 | 131 | N/A | N/A |
| Pre-tax income | 52 | 58 | 85 | N/A | N/A |
| Net income (adj) | 77 | 83 | 105 | N/A | N/A |
| EPS (adj) ($) | 2.06 | 2.14 | 2.66 | N/A | N/A |
| Diluted shares (mn) | 37.1 | 38.9 | 39.5 | N/A | N/A |
| DPS ($) | 0.00 | 0.00 | 0.00 | N/A | N/A |

| Margin and return data | | | | | Average |
|---|---|---|---|---|---|
| EBITDA (adj) margin (%) | 29.3 | 27.4 | 28.8 | N/A | 28.5 |
| Operating margin (adj) (%) | 26.4 | 24.6 | 26.2 | N/A | 25.7 |
| Pre-tax margin (%) | 15.1 | 13.8 | 17.0 | N/A | 15.3 |
| Net (adj) margin (%) | 22.3 | 19.9 | 20.9 | N/A | 21.0 |
| ROIC (%) | 9.2 | 8.0 | 9.8 | N/A | 9.0 |
| ROA (%) | 11.4 | 9.7 | 10.1 | N/A | 10.4 |
| ROE (%) | 16.4 | 14.7 | 15.5 | N/A | 15.5 |

| Balance sheet and cash flow ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Net PP&E | 15 | 17 | 20 | N/A | N/A |
| Goodwill | 82 | 82 | 82 | N/A | N/A |
| Cash and equivalents | 367 | 491 | 643 | N/A | N/A |
| Total assets | 674 | 861 | 1,040 | N/A | N/A |
| Short and long-term debt | 0 | 0 | 0 | N/A | N/A |
| Other long-term liabilities | 63 | 107 | 132 | N/A | N/A |
| Total liabilities | 207 | 294 | 365 | N/A | N/A |
| Net debt/(funds) | -367 | -491 | -643 | N/A | N/A |
| Shareholders' equity | 467 | 567 | 675 | N/A | N/A |
| Change in working capital | 44 | 32 | 40 | N/A | N/A |
| Cash flow from operations | 130 | 131 | 162 | N/A | N/A |
| Capital expenditure | -9 | -8 | -10 | N/A | N/A |
| Free cash flow | 122 | 123 | 152 | N/A | N/A |

| Valuation and leverage metrics | | | | | Average |
|---|---|---|---|---|---|
| P/E (adj) (x) | 64.6 | 62.3 | 50.2 | N/A | 59.0 |
| EV/sales (x) | 13.7 | 11.3 | 9.4 | N/A | 11.5 |
| EV/EBITDA (adj) (x) | 46.9 | 41.2 | 32.7 | N/A | 40.3 |
| Equity FCF yield (%) | 2.5 | 2.4 | 2.9 | N/A | 2.6 |
| Dividend yield (%) | 0.0 | 0.0 | 0.0 | N/A | 0.0 |
| Net debt/EBITDA (adj) (x) | -3.7 | -4.3 | -4.5 | N/A | -4.1 |
| Total debt/capital (%) | 0.0 | 0.0 | 0.0 | N/A | 0.0 |

| Selected operating metrics ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| License revenue | 193 | 231 | 270 | N/A | N/A |
| Maintenance revenue | 151 | 188 | 231 | N/A | N/A |
| Deferred revenue | 150 | 209 | 276 | N/A | N/A |

Source: Company data, Barclays Research
Note: FY End Dec

| | |
|---|---|
| Price (12-Jul-2019) | USD 133.38 |
| Price Target | USD 140.00 |

**Why Equal Weight?** We are EW because at current levels we see CYBR as fairly valued. Our upside risk is that competitive disruption supports greater than 20% growth and that CYBR is a strategic asset. On the downside CYBR has a perpetual license model which can be lumpy, and with mixed macro, potential for lengthening sales cycles could impact estimates and valuation.

| | |
|---|---|
| Upside case | USD 163.00 |

If CYBR continues to grow 20%+ through FY20 with an improving cash flow margin and is able to get a ~34x multiple, we get to a $163 upside valuation.

| | |
|---|---|
| Downside case | USD 108.00 |

If CYBR grows revenues at 15-20% in FY20, we think downside FCF in FY20 is ~$145M. We assign a 25x multiple, yielding a $108 downside valuation.

**Upside/Downside scenarios**

16 July 2019

43

CONFIDENTIAL

CARB-00180293

Barclays | U.S. Software

| U.S. Software | Industry View: POSITIVE |
|---|---|

## FireEye (FEYE)

Stock Rating: EQUAL WEIGHT

| Income statement ($mn) | 2018A | 2019E | 2020E | 2021E | CAGR |
|---|---|---|---|---|---|
| Revenue | 831 | 895 | 981 | N/A | N/A |
| EBITDA (adj) | 58 | 91 | 135 | N/A | N/A |
| Operating profit (adj) | 24 | 38 | 74 | N/A | N/A |
| Pre-tax income | -238 | -220 | -195 | N/A | N/A |
| Net income (adj) | 16 | 30 | 55 | N/A | N/A |
| EPS (adj) ($) | 0.08 | 0.14 | 0.24 | N/A | N/A |
| Diluted shares (mn) | 196.4 | 214.9 | 232.5 | N/A | N/A |
| DPS ($) | 0.00 | 0.00 | 0.00 | N/A | N/A |

| Margin and return data | | | | | Average |
|---|---|---|---|---|---|
| EBITDA (adj) margin (%) | 7.0 | 10.2 | 13.8 | N/A | 10.3 |
| Operating margin (adj) (%) | 2.9 | 4.3 | 7.6 | N/A | 4.9 |
| Pre-tax margin (%) | -28.6 | -24.5 | -19.9 | N/A | -24.3 |
| Net (adj) margin (%) | 2.0 | 3.3 | 5.6 | N/A | 3.6 |
| ROIC (%) | -5.1 | -4.7 | -3.5 | N/A | -4.4 |
| ROA (%) | 1.2 | 2.2 | 3.7 | N/A | 2.4 |
| ROE (%) | 2.5 | 4.3 | 8.4 | N/A | 5.1 |

| Balance sheet and cash flow ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Net PP&E | 89 | 80 | 54 | N/A | N/A |
| Goodwill | 1,000 | 1,250 | 1,250 | N/A | N/A |
| Cash and equivalents | 1,117 | 1,054 | 1,171 | N/A | N/A |
| Total assets | 2,696 | 2,906 | 2,999 | N/A | N/A |
| Short and long-term debt | 963 | 1,011 | 1,060 | N/A | N/A |
| Other long-term liabilities | 406 | 472 | 502 | N/A | N/A |
| Total liabilities | 2,046 | 2,208 | 2,343 | N/A | N/A |
| Net debt/(funds) | -237 | -183 | -251 | N/A | N/A |
| Shareholders' equity | 650 | 698 | 656 | N/A | N/A |
| Change in working capital | 6 | 32 | 34 | N/A | N/A |
| Cash flow from operations | 18 | 108 | 151 | N/A | N/A |
| Capital expenditure | -51 | -44 | -34 | N/A | N/A |
| Free cash flow | -32 | 65 | 120 | N/A | N/A |

| Valuation and leverage metrics | | | | | Average |
|---|---|---|---|---|---|
| P/E (adj) (x) | N/A | N/A | 66.2 | N/A | 66.2 |
| EV/sales (x) | 3.4 | 3.2 | 2.9 | N/A | 3.1 |
| EV/EBITDA (adj) (x) | 48.6 | 31.0 | 20.9 | N/A | 33.5 |
| Equity FCF yield (%) | -1.1 | 1.9 | 3.2 | N/A | 1.3 |
| Dividend yield (%) | 0.0 | 0.0 | 0.0 | N/A | 0.0 |
| Net debt/EBITDA (adj) (x) | 0.0 | 0.0 | 0.0 | N/A | 0.0 |
| Total debt/capital (%) | 0.0 | 0.0 | 0.0 | N/A | 0.0 |

| Selected operating metrics ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| License revenue | 687 | 713 | 795 | N/A | N/A |
| Maintenance revenue | 0 | 0 | 0 | N/A | N/A |
| Services revenue | 144 | 183 | 186 | N/A | N/A |
| Deferred revenue | 935 | 983 | 1,059 | N/A | N/A |

Source: Company data, Barclays Research
Note: FY End Dec

| Price (12-Jul-2019) | USD 15.76 |
|---|---|
| Price Target | USD 20.00 |

**Why Equal Weight?** FireEye represents a unique asset in security because of its networked installed base and Mandiant services business, giving it a high efficacy product. But based on management's illustrative model for FY19, and the shift to EV/FCF valuation, we believe shares are adequately valued.

| Upside case | USD 25.00 |
|---|---|

Our upside case assumes FY20 revenue comes in ~5% higher, and we apply a ~5-5.5X EV/S multiple.

| Downside case | USD 14.00 |
|---|---|

Our downside case is based on ~3-3.5x FY19E EV/Sales.

**Upside/Downside scenarios**

CONFIDENTIAL

CARB-00180294

Barclays | U.S. Software

| U.S. Software | | | | | Industry View: POSITIVE |
|---|---|---|---|---|---|

## Paycom (PAYC)

Stock Rating: EQUAL WEIGHT

| Income statement ($mn) | 2018A | 2019E | 2020E | 2021E | CAGR |
|---|---|---|---|---|---|
| Revenue | 566 | 719 | 896 | 1,089 | 24.4% |
| EBITDA (adj) | 241 | 298 | 375 | 459 | 23.9% |
| Operating profit (adj) | 210 | 262 | 339 | 420 | 26.0% |
| Pre-tax income | 175 | 181 | 279 | 360 | 27.3% |
| Net income (adj) | 157 | 193 | 251 | 312 | 25.8% |
| EPS (adj) ($) | 2.67 | 3.31 | 4.30 | 5.35 | 26.0% |
| Diluted shares (mn) | 58.6 | 58.3 | 58.3 | 58.3 | -0.2% |
| DPS ($) | 0.00 | 0.00 | 0.00 | 0.00 | N/A |

| Margin and return data | | | | | Average |
|---|---|---|---|---|---|
| EBITDA (adj) margin (%) | 42.5 | 41.4 | 41.8 | 42.1 | 42.0 |
| Operating margin (adj) (%) | 37.1 | 36.5 | 37.8 | 38.6 | 37.5 |
| Pre-tax margin (%) | 30.8 | 25.2 | 31.1 | 37.7 | 31.2 |
| Net (adj) margin (%) | 27.7 | 26.8 | 28.0 | 36.2 | 29.7 |
| ROIC (%) | 42.4 | 35.6 | 31.1 | 11.8 | 30.2 |
| ROA (%) | 28.3 | 23.6 | 21.6 | 8.6 | 20.5 |
| ROE (%) | 46.8 | 38.0 | 32.4 | 12.2 | 32.4 |

| Balance sheet and cash flow ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Net PP&E | 177 | 226 | 306 | 398 | 31.1% |
| Goodwill | 52 | 52 | 52 | 52 | 0.0% |
| Cash and equivalents | 46 | 173 | 360 | 562 | 130.8% |
| Total assets | 1,522 | 2,702 | 3,505 | 4,412 | 42.6% |
| Short and long-term debt | 34 | 34 | 34 | 34 | -0.4% |
| Other long-term liabilities | 0 | 0 | 0 | 0 | N/A |
| Total liabilities | 1,187 | 2,193 | 2,731 | 3,305 | 40.7% |
| Net debt/(funds) | -11 | -139 | -326 | -528 | N/A |
| Shareholders' equity | 335 | 508 | 774 | 1,106 | 49.0% |
| Change in working capital | -38 | -16 | -18 | -53 | N/A |
| Cash flow from operations | 185 | 226 | 304 | 333 | 21.6% |
| Capital expenditure | -60 | -79 | -117 | -131 | N/A |
| Free cash flow | 125 | 147 | 187 | 202 | 17.4% |

| Valuation and leverage metrics | | | | | Average |
|---|---|---|---|---|---|
| P/E (adj) (x) | 91.1 | 73.6 | 56.6 | 45.6 | 66.7 |
| EV/sales (x) | 24.9 | 19.6 | 15.7 | 13.0 | 18.3 |
| EV/EBITDA (adj) (x) | 58.6 | 47.3 | 37.6 | 30.8 | 43.6 |
| Equity FCF yield (%) | 0.9 | 1.0 | 1.3 | 0.2 | 0.8 |
| Dividend yield (%) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net debt/EBITDA (adj) (x) | 0.0 | -0.5 | -0.9 | -1.2 | -0.6 |
| Total debt/capital (%) | 9.3 | 6.3 | 4.2 | 3.7 | 5.9 |

| Selected operating metrics ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Deferred revenue | 65 | 83 | 107 | 138 | 28.8% |

Source: Company data, Barclays Research
Note: FY End Dec

| Price (12-Jul-2019) | USD 243.64 |
|---|---|
| Price Target | USD 232.00 |

**Why Equal Weight?** An encouraging multi-year growth story with growth rates that have re-accelerated of late as it continues to focus on usage-based techniques, but we hope for better entry points given current valuation.

| Upside case | USD 272.00 |
|---|---|

Our upside case is based on Paycom opening more new offices each year and ramping these new offices more quickly than in the past, as well as upselling more aggressively. Our upside target is based on 16x EV/CY20E sales and 10% upside to our sales estimate.

| Downside case | USD 167.00 |
|---|---|

A downside case could occur if incumbent vendors, primarily ADP and Paychex, respond more aggressively in terms of price or improve their technology solution and customer service offering. Our downside target is based on 12x EV/CY20 sales and a 10% reduction to our sales estimate.

**Upside/Downside scenarios**

Price History
Prior 12 months
High

246.85   Current
243.64

100.87
Low

Price Target
Next 12 months
Upside

272.00

Target
232.00

167.00

Downside

16 July 2019

45

CONFIDENTIAL

CARB-00180295

Barclays | U.S. Software

| U.S. Software | | | | | | Industry View: POSITIVE |

## Rapid7 (RPD)

Stock Rating: OVERWEIGHT

| Income statement ($mn) | 2018A | 2019E | 2020E | 2021E | CAGR |
|---|---|---|---|---|---|
| Revenue | 244 | 315 | 395 | N/A | N/A |
| EBITDA (adj) | -13 | 13 | 43 | N/A | N/A |
| Operating profit (adj) | -20 | 0 | 25 | N/A | N/A |
| Pre-tax income | -55 | -48 | -24 | N/A | N/A |
| Net income (adj) | -19 | 2 | 22 | N/A | N/A |
| EPS (adj) ($) | -0.41 | 0.05 | 0.42 | N/A | N/A |
| Diluted shares (mn) | 46.5 | 52.3 | 53.1 | N/A | N/A |
| DPS ($) | 0.00 | 0.00 | 0.00 | N/A | N/A |

| Margin and return data | | | | | Average |
|---|---|---|---|---|---|
| EBITDA (adj) margin (%) | -5.5 | 4.2 | 10.8 | N/A | 3.2 |
| Operating margin (adj) (%) | -8.3 | 0.0 | 6.3 | N/A | -0.7 |
| Pre-tax margin (%) | -22.6 | -15.2 | -6.0 | N/A | -14.6 |
| Net (adj) margin (%) | -7.8 | 0.8 | 5.6 | N/A | -0.5 |
| ROIC (%) | -10.1 | -7.8 | -2.8 | N/A | -6.9 |
| ROA (%) | -3.4 | 0.4 | 3.4 | N/A | 0.1 |
| ROE (%) | -21.8 | 3.1 | 25.4 | N/A | 2.2 |

| Balance sheet and cash flow ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Net PP&E | 18 | 48 | 39 | N/A | N/A |
| Goodwill | 88 | 88 | 88 | N/A | N/A |
| Cash and equivalents | 259 | 240 | 289 | N/A | N/A |
| Total assets | 559 | 597 | 641 | N/A | N/A |
| Short and long-term debt | 175 | 179 | 189 | N/A | N/A |
| Other long-term liabilities | 4 | 1 | 1 | N/A | N/A |
| Total liabilities | 472 | 519 | 554 | N/A | N/A |
| Net debt/(funds) | -129 | -95 | -133 | N/A | N/A |
| Shareholders' equity | 87 | 77 | 87 | N/A | N/A |
| Change in working capital | 18 | -8 | 14 | N/A | N/A |
| Cash flow from operations | 6 | 7 | 58 | N/A | N/A |
| Capital expenditure | -13 | -35 | -9 | N/A | N/A |
| Free cash flow | -9 | -30 | 47 | N/A | N/A |

| Valuation and leverage metrics | | | | | Average |
|---|---|---|---|---|---|
| P/E (adj) (x) | N/A | N/A | N/A | N/A | N/A |
| EV/sales (x) | 12.7 | 9.9 | 7.9 | N/A | 10.2 |
| EV/EBITDA (adj) (x) | -231.5 | 233.7 | 72.9 | N/A | 25.0 |
| Equity FCF yield (%) | -0.2 | -0.8 | 1.5 | N/A | 0.1 |
| Dividend yield (%) | 0.0 | 0.0 | 0.0 | N/A | 0.0 |
| Net debt/EBITDA (adj) (x) | 9.6 | -7.1 | -3.1 | N/A | -0.2 |
| Total debt/capital (%) | 66.7 | 69.8 | 68.5 | N/A | 68.3 |

| Selected operating metrics ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| License revenue | 169 | 247 | 330 | N/A | N/A |
| Maintenance revenue | 42 | 38 | 34 | N/A | N/A |
| Services revenue | 33 | 30 | 31 | N/A | N/A |
| Deferred revenue | 249 | 265 | 271 | N/A | N/A |

Source: Company data, Barclays Research
Note: FY End Dec

| Price (12-Jul-2019) | USD 62.83 |
|---|---|
| Price Target | USD 69.00 |

**Why Overweight?** (1) We believe RPD operates in an accelerating threat exposure management (TEM) market; (2) It is gaining share and expanding its TAM with its Insight Platform; and (3) The stock provides growth at a reasonable price at these levels

| Upside case | USD 80.00 |
|---|---|

Our upside case of $80 is based on ~9x FY20 revenue that beats our estimate model by 10%, implying ~$434M of revenue.

| Downside case | USD 51.00 |
|---|---|

Our downside case of $51 is based on ~6x our FY20 revenue estimate, which is inline with where we see security companies valued broadly.

### Upside/Downside scenarios

Price History
Prior 12 months

Price Target
Next 12 months

High

Upside

80.00

63.03   Current

Target
69.00

62.83

51.00

26.27
Low

Downside

CONFIDENTIAL

CARB-00180296

Barclays | U.S. Software

| U.S. Software | | | | | Industry View: POSITIVE |
|---|---|---|---|---|---|

## SAP SE (SAP)

**Stock Rating: OVERWEIGHT**

| Income statement (€mn) | 2018A | 2019E | 2020E | 2021E | CAGR |
|---|---|---|---|---|---|
| Revenue | 24,742 | 28,009 | 30,593 | 33,303 | 10.4% |
| EBITDA (adj) | 7,950 | 9,220 | 10,231 | 11,394 | 12.7% |
| Operating profit (adj) | N/A | N/A | N/A | N/A | N/A |
| Pre-tax income | 5,602 | 4,798 | 6,692 | 7,825 | 11.8% |
| Net income (adj) | 5,194 | 5,949 | 6,621 | 7,468 | 12.9% |
| EPS (adj) ($) | 5.13 | 5.65 | 6.27 | 7.07 | 11.3% |
| Diluted shares (mn) | 1,194.0 | 1,193.0 | 1,193.0 | 1,193.0 | 0.0% |
| DPS (€) | 1.44 | 1.46 | 1.63 | 1.91 | 10.0% |

| Margin and return data | | | | | Average |
|---|---|---|---|---|---|
| EBITDA (adj) margin (%) | 32.1 | 32.9 | 33.4 | 34.2 | 33.2 |
| Operating margin (adj) (%) | N/A | N/A | N/A | N/A | N/A |
| Pre-tax margin (%) | 22.7 | 17.2 | 21.9 | 23.5 | 21.3 |
| Net (adj) margin (%) | 21.0 | 21.2 | 21.6 | 22.4 | 21.6 |
| ROIC (%) | 19.9 | 20.1 | 17.4 | 19.3 | 19.2 |
| ROA (%) | 12.4 | 11.8 | 11.5 | 12.4 | 12.0 |
| ROE (%) | 20.4 | 20.6 | 21.3 | 22.0 | 21.1 |

| Balance sheet and cash flow (€mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Net PP&E ($mn) | 1,536 | 1,768 | 1,768 | 1,768 | 4.8% |
| Goodwill ($mn) | 3,227 | 4,302 | 3,477 | 2,652 | -6.3% |
| Cash and equivalents | 9,075 | 6,340 | 7,811 | 9,601 | 1.9% |
| Total assets | 51,687 | 59,657 | 61,550 | 64,022 | 7.4% |
| Short and long-term debt | 11,678 | 15,603 | 14,603 | 13,603 | 5.2% |
| Other long-term liabilities | 511 | 629 | 629 | 629 | 7.2% |
| Total liabilities | 22,810 | 28,566 | 27,531 | 26,578 | 5.2% |
| Net debt/(funds) | 2,603 | 9,263 | 6,792 | 4,002 | 15.4% |
| Shareholders' equity | 28,832 | 31,040 | 33,968 | 37,393 | 9.1% |
| Change in working capital | -775 | -146 | -215 | -268 | N/A |
| Cash flow from operations | 4,303 | 5,241 | 6,576 | 7,388 | 19.7% |
| Capital expenditure | -1,458 | -1,653 | -1,836 | -1,998 | N/A |
| Free cash flow | 2,989 | 3,568 | 4,696 | 5,290 | 21.0% |

| Valuation and leverage metrics | | | | | Average |
|---|---|---|---|---|---|
| P/E (adj) (x) | 26.7 | 24.2 | 21.8 | 19.3 | 23.0 |
| EV/sales (x) | 6.3 | 5.5 | 5.1 | 4.6 | 5.4 |
| EV/EBITDA (adj) (x) | 19.5 | 16.8 | 15.1 | 13.6 | 16.2 |
| Equity FCF yield (%) | 2.0 | 2.3 | 3.0 | 3.5 | 2.7 |
| Dividend yield (%) | 1.2 | 1.2 | 1.3 | 1.6 | 1.3 |
| Net debt/EBITDA (adj) (x) | 0.3 | 1.0 | 0.7 | 0.4 | 0.6 |
| Total debt/capital (%) | 28.8 | 33.5 | 30.1 | 26.7 | 29.8 |

| Selected operating metrics (€mn) | | | | | CAGR |
|---|---|---|---|---|---|
| License revenue | 4,647 | 4,664 | 4,434 | 4,212 | -3.2% |
| Maintenance revenue | 10,982 | 11,630 | 11,992 | 12,292 | 3.8% |
| Services revenue | 4,086 | 4,533 | 4,778 | 4,969 | 6.7% |
| Deferred revenue | N/A | N/A | N/A | N/A | N/A |

Source: Company data, Barclays Research
Note: FY End Dec

| Price (12-Jul-2019) | USD 136.77 |
|---|---|
| Price Target | USD 143.00 |

**Why Overweight?** We argue that S/4 HANA is the most significant innovation in the core from SAP for 20 years and that ongoing cloud strength should be combined with a period of license revival. Looking to 2020, we therefore see room for considerable upside to guidance and market expectations.

| Upside case | USD 160.00 |
|---|---|

The biggest driver of outperformance to our target value we see is upside macro risk, which could boost underlying core license growth further.

| Downside case | USD 91.00 |
|---|---|

A failure of S/4 HANA to gain traction within the customer base would suggest licenses remain in decline and the market would likely ascribe a lower valuation multiple to the business.

### Upside/Downside scenarios

16 July 2019

CONFIDENTIAL

CARB-00180297

Barclays | U.S. Software

| U.S. Software | | | | | Industry View: POSITIVE |
|---|---|---|---|---|---|

## Talend S.A. (TLND)

**Stock Rating: OVERWEIGHT**

| Income statement ($mn) | 2018A | 2019E | 2020E | 2021E | CAGR |
|---|---|---|---|---|---|
| Revenue | 204 | 248 | 298 | 356 | 20.3% |
| EBITDA (adj) | -12 | -26 | -14 | 4 | N/A |
| Operating profit (adj) | -17 | -29 | -17 | 1 | N/A |
| Pre-tax income | -41 | -75 | -71 | -63 | N/A |
| Net income (adj) | -16 | -31 | -18 | 0 | N/A |
| EPS (adj) ($) | -0.52 | -1.00 | -0.56 | 0.00 | N/A |
| Diluted shares (mn) | 29.8 | 30.6 | 32.0 | 33.5 | 3.9% |
| DPS ($) | 0.00 | 0.00 | 0.00 | 0.00 | N/A |

| Margin and return data | | | | | Average |
|---|---|---|---|---|---|
| EBITDA (adj) margin (%) | -6.0 | -10.4 | -4.8 | 1.0 | -5.0 |
| Operating margin (adj) (%) | -8.2 | -11.8 | -5.5 | 0.4 | -6.3 |
| Pre-tax margin (%) | -19.9 | -30.1 | -23.8 | -17.8 | -22.9 |
| Net (adj) margin (%) | -7.6 | -12.3 | -6.0 | -0.0 | -6.5 |
| ROIC (%) | -160.7 | -2,673.9 | 457.2 | 403.6 | -493.4 |
| ROA (%) | -18.4 | -30.2 | -26.8 | -20.2 | -23.9 |
| ROE (%) | -165.1 | 2,273.6 | 334.2 | 296.6 | 684.8 |

| Balance sheet and cash flow ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Net PP&E | 6 | 6 | 6 | 8 | 5.9% |
| Goodwill | 50 | 50 | 50 | 50 | -0.1% |
| Cash and equivalents | 34 | 32 | 45 | 69 | 27.2% |
| Total assets | 219 | 247 | 264 | 314 | 12.8% |
| Short and long-term debt | 1 | 6 | 6 | 6 | 89.5% |
| Other long-term liabilities | 0 | 0 | 0 | 0 | N/A |
| Total liabilities | 195 | 251 | 285 | 336 | 19.9% |
| Net debt/(funds) | -33 | -26 | -39 | -63 | N/A |
| Shareholders' equity | 24 | -3 | -21 | -21 | N/A |
| Change in working capital | 19 | 24 | 32 | 26 | 11.6% |
| Cash flow from operations | 3 | -4 | 16 | 28 | 106.1% |
| Capital expenditure | 0 | 0 | 0 | 0 | N/A |
| Free cash flow | -2 | -6 | 13 | 25 | N/A |

| Valuation and leverage metrics | | | | | Average |
|---|---|---|---|---|---|
| P/E (adj) (x) | N/A | N/A | N/A | N/A | N/A |
| EV/sales (x) | 5.6 | 4.6 | 3.8 | 3.2 | 4.3 |
| EV/EBITDA (adj) (x) | -93.5 | -44.2 | -78.9 | 305.8 | 22.3 |
| Equity FCF yield (%) | -0.2 | -0.5 | 1.1 | 2.0 | 0.6 |
| Dividend yield (%) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net debt/EBITDA (adj) (x) | 2.7 | 1.0 | 2.7 | -17.1 | -2.7 |
| Total debt/capital (%) | 3.5 | 220.1 | -39.6 | -39.2 | 36.2 |

| Selected operating metrics | | | | | CAGR |
|---|---|---|---|---|---|
| Deferred revenue | 150.1 | 170.3 | 206.8 | 250.5 | 18.6% |

Source: Company data, Barclays Research
Note: FY End Dec

| Price (12-Jul-2019) | USD 36.31 |
|---|---|
| Price Target | USD 70.00 |

**Why Overweight?** Talend is a fast-growing company that helps its customers integrate data across platforms whether on-premise or in the cloud. We believe the company is well positioned to gain share in a large $17bn TAM. The company enjoys a first-mover advantage in developing cloud and Big Data ETL (Extract, Transform, Load) products.

| Upside case | USD 113.00 |
|---|---|

Our upside case is based on a 20% revenue premium to our FY20E Sales and a multiple of 10x EV/Sales. We see potential for revenue uplift driven by the company's cloud offerings and stronger than anticipated big data revenue.

| Downside case | USD 31.00 |
|---|---|

Our downside case is based on a 20% revenue discount to our FY20E Sales and a multiple of 4x EV/Sales. This assumes downside surprises to the company's cloud and Big Data revenues.

**Upside/Downside scenarios**

CONFIDENTIAL                                                    CARB-00180298

Barclays | U.S. Software

| U.S. Software | Industry View: POSITIVE |
|---|---|

## Tufin Software Technologies (TUFN)

**Stock Rating: OVERWEIGHT**

| Income statement ($mn) | 2018A | 2019E | 2020E | 2021E | CAGR |
|---|---|---|---|---|---|
| Revenue | 85 | 108 | 135 | 169 | 25.7% |
| EBITDA (adj) | 2 | -11 | -9 | -4 | N/A |
| Operating profit (adj) | 1 | -12 | -10 | -6 | N/A |
| Pre-tax income | -3 | -15 | -13 | -9 | N/A |
| Net income (adj) | -1 | -13 | -12 | -7 | N/A |
| EPS (adj) ($) | -0.13 | -0.45 | -0.34 | -0.23 | N/A |
| Diluted shares (mn) | 8.2 | 27.9 | 35.4 | 35.8 | 63.4% |
| DPS ($) | 0.00 | 0.00 | 0.00 | 0.00 | N/A |

| Margin and return data | | | | | Average |
|---|---|---|---|---|---|
| EBITDA (adj) margin (%) | 2.6 | -9.9 | -6.5 | -2.5 | -4.1 |
| Operating margin (adj) (%) | 1.5 | -10.9 | -7.5 | -3.3 | -5.1 |
| Pre-tax margin (%) | -3.5 | -14.3 | -9.7 | -5.1 | -8.2 |
| Net (adj) margin (%) | -1.3 | -11.7 | -8.5 | -4.4 | -6.5 |
| ROIC (%) | 2.5 | -6.0 | -5.2 | -3.0 | -2.9 |
| ROA (%) | -1.5 | -5.9 | -4.9 | -2.9 | -3.8 |
| ROE (%) | -1.5 | -5.9 | -4.9 | -2.9 | -3.8 |

| Balance sheet and cash flow ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Net PP&E | 3 | 4 | 4 | 5 | 22.7% |
| Goodwill | 0 | 0 | 0 | 0 | N/A |
| Cash and equivalents | 15 | 127 | 125 | 131 | 105.0% |
| Total assets | 72 | 215 | 233 | 258 | 52.9% |
| Short and long-term debt | 0 | 0 | 0 | 0 | -100.0% |
| Other long-term liabilities | 1 | 1 | 1 | 1 | 2.1% |
| Total liabilities | 76 | 115 | 145 | 177 | 32.9% |
| Net debt/(funds) | -15 | -127 | -125 | -131 | N/A |
| Shareholders' equity | -3 | 100 | 88 | 81 | N/A |
| Change in working capital | 3 | 11 | 9 | 17 | 80.1% |
| Cash flow from operations | 4 | -1 | -1 | 8 | 25.1% |
| Capital expenditure | -2 | -2 | -2 | -2 | N/A |
| Free cash flow | 8 | -2 | -1 | 9 | 2.4% |

| Valuation and leverage metrics | | | | | Average |
|---|---|---|---|---|---|
| P/E (adj) (x) | N/A | N/A | N/A | N/A | N/A |
| EV/sales (x) | 10.3 | 8.2 | 6.5 | 5.2 | 7.6 |
| EV/EBITDA (adj) (x) | 398.4 | -82.3 | -99.5 | -204.6 | 3.0 |
| Equity FCF yield (%) | 1.1 | -0.4 | -0.3 | 0.7 | 0.3 |
| Dividend yield (%) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net debt/EBITDA (adj) (x) | -6.8 | 11.9 | 14.1 | 30.6 | 12.5 |
| Total debt/capital (%) | -7.3 | 0.0 | 0.0 | 0.0 | -1.8 |

| Selected operating metrics ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| License revenue | 43 | 55 | 69 | 86 | 26.4% |
| Maintenance revenue | 42 | 52 | 66 | 83 | 25.0% |
| Services revenue | 0 | 0 | 0 | 0 | N/A |
| Deferred revenue | 57 | 80 | 106 | 139 | 34.7% |

Source: Company data, Barclays Research
Note: FY End Dec

| | |
|---|---|
| Price (12-Jul-2019) | USD 29.68 |
| Price Target | USD 34.00 |

**Why Overweight?** We think the NSPM space is in early innings at less than $350M in total spending and runway to upwards of $10B. TUFN is a leader with a broad product portfolio and G2000 customer base which would benefit from this secular growth. Lastly we look at CYBR and VRNS as illustrative examples of how TUFN could ultimately be a bigger company in this early market.

| Upside case | USD 40.00 |
|---|---|

Our upside value is based on FY20 revenue coming in 5% above our forecast, and we apply an ~8x multiple.

| Downside case | USD 22.00 |
|---|---|

In our downside case, we assume 5% downside to our current FY19 estimates, and we apply a ~6x EV/S multiple.

**Upside/Downside scenarios**

Price History Prior 12 months — High 29.79, Current 29.68, Low 18.05
Price Target Next 12 months — Upside 40.00, Target 34.00, Downside 22.00

16 July 2019

49

CONFIDENTIAL

CARB-00180299

Barclays | U.S. Software

## Valuation Methodology and Risks

**U.S. Software**

### Avaya Holdings Corp (AVYA)

**Valuation Methodology:** Our price target of $16 is based on CY20 EV/uFCF of ~10x and uFCF of ~$425mn.

**Risks which May Impede the Achievement of the Barclays Research Valuation and Price Target:** Risks for this company include a highly competitive market in both contact center and unified communications, rapidly evolving technology and industry standards, and slowed adoption of cloud platforms. Additionally, Avaya has recently been through bankruptcy proceedings, which is a risk along with the associated debt servicing. The company also relies heavily on an indirect sales channel and, given the recent restructuring, relationships with channel partners and customers may not have been fully realized of yet.

### Ceridian HCM Holding Inc. (CDAY)

**Valuation Methodology:** Our $46 price target is based on a sum-of-the-parts methodology of the Dayforce, PowerPay, Bureau, and Professional Services businesses. We value Dayforce on 11x EV/CY20 Sales, PowerPay on 7x EV/CY20 Sales, Bureau on 2x EV/CY20 Sales, and Professional Services on 1x EV/CY20 Sales.

**Risks which May Impede the Achievement of the Barclays Research Valuation and Price Target:** Ceridian operates in a highly competitive market that is rapidly evolving. Should other vendors, with more access to capital, innovate faster than Ceridian, this could impede the company's competitive positioning and market share. Similarly, the company is managing both the wind-down of its legacy business and the growth of its cloud business. Should the Bureau business decelerate faster than expected or the cloud business not grow as fast as expected, this could impede total revenue growth.

### Citrix Systems (CTXS)

**Valuation Methodology:** Our price target of $111 is based on CY20 EV/FCF of ~14x and FCF of ~$1.06bn.

**Risks which May Impede the Achievement of the Barclays Research Valuation and Price Target:** There could be downside to our estimates if desktop license growth continues to decline, or if expansion of the company's efforts to mobility fails to materialize longer term. Additionally, if it becomes more clear that Citrix is not going to have a winning platform in the cloud infrastructure market the multiple could de-rate further. Additionally, there could be further pressure on the shares if management fails to address any of the recent activist concerns re. the company's cost structure and product portfolio.

### Cornerstone OnDemand Inc. (CSOD)

**Valuation Methodology:** Our price target of $55 is based on CY20 EV/Sales of ~5.5x and revenue of $658mn.

**Risks which May Impede the Achievement of the Barclays Research Valuation and Price Target:** We highlight an intensively competitive human capital management market and dependency on large enterprise sales to sustain bookings growth as the primary risk factors to Cornerstone OnDemand's stock performance. However, customers may like Cornerstone's organic expansion strategy more than we currently believe and the company's growth exceeds peers who have, at present, a less integrated product backend.

### CyberArk Software (CYBR)

**Valuation Methodology:** Our PT of $140 is based off ~32x our FY20E FCF of ~$152M.

**Risks which May Impede the Achievement of the Barclays Research Valuation and Price Target:** Our upside risk is that competitive disruption supports growth higher than our 20%, taking estimates higher. In addition, remember other competitors in this space have been strategic assets, making CYBR one as well by connection.

On the downside, CYBR sells perpetual license software which can be lumpy, and with the mixed macro data points, any lengthening of sales cycle could impact estimates and the valuation given the appreciation.

### FireEye (FEYE)

**Valuation Methodology:** Our price target of $20 is based on ~4.3x our FY20E revenue of ~$981M.

**Risks which May Impede the Achievement of the Barclays Research Valuation and Price Target:** On the upside, risks include (1) company is bought; (2) new products supporting higher growth; (3) company is able to leverage spending faster than we expect. On the downside, risks include (1) competitors capture more market share; (2) FEYE tools fail to prevent a breach; (3) new products do not take off.

### Paycom (PAYC)

**Valuation Methodology:** Our price target of $232 is based on CY20E EV/Sales of 15x and CY20E Sales of ~$896mn.

**Risks which May Impede the Achievement of the Barclays Research Valuation and Price Target:** Incumbent vendors start to execute better and respond more strongly: if the incumbent vendors with a large market share at the moment, such as ADP or Paychex, develop a better technology solution (e.g. single database platform) or improve their customer service then this could intensify competitive deals. In addition, with their large installed base already, a better technology solution or better customer service could help them reduce attrition to newer vendors like Paycom. This could put pressure on Paycom's market share wins or make price more of a competitive talking point. Overall, the incumbent vendors "getting their act together" represent a potential risk to our Paycom growth estimates.

Slower than expected productivity ramp up at newer offices: We give Paycom's management the benefit of the doubt that new offices can ramp up in sales productivity in the same way that has been done historically. If there were to be sales execution around going to market in new regions or closing deals then productivity and growth would be negatively impacted. This could potentially arise as the number of offices increase too quickly relative to the number of sales managers and management attention becomes diluted. It may also occur if management has underestimated the market opportunity or local competition in a new city/region that Paycom has expanded into.

16 July 2019

CONFIDENTIAL

CARB-00180300

Barclays | U.S. Software

## Valuation Methodology and Risks

### Rapid7 (RPD)

**Valuation Methodology:** Our price target of $69 is based on ~9x our FY20E revenue of ~$395M.

**Risks which May Impede the Achievement of the Barclays Research Valuation and Price Target:** On the downside, we see risks of competition in vulnerability management and longer than expected timetable to operating profitability.

### SAP SE (SAP)

**Valuation Methodology:** Our $143 price target equates to ~23x our FY20E EPS of $6.27.

**Risks which May Impede the Achievement of the Barclays Research Valuation and Price Target:** SAP's product road map is credible but faces execution risk, which would involve confused sales focus regarding customer and product mismatch or deployment issues that create negative impressions of the new products. This would impede growth and growth forecasts. SAP also faces competition from SaaS players in its particular lines of business, e.g. in core accounting from NetSuite, HR from CSOD, CRM from Salesforce etc.

### Talend S.A. (TLND)

**Valuation Methodology:** Our price target of $70 is based on CY20 EV/Sales of ~7x and revenue of ~$298mn.

**Risks which May Impede the Achievement of the Barclays Research Valuation and Price Target:** Failure to gain traction in either the big data or cloud integration markets, where much of the valuation resides, would cause multiple contractions. Additional risk may come from sizeable exposure to EMEA during periods of potential volatility, which could also lead to deterioration in valuation.

### Tufin Software Technologies (TUFN)

**Valuation Methodology:** Our $34 price target is based on ~7x our FY21E sales estimate of ~$169M

**Risks which May Impede the Achievement of the Barclays Research Valuation and Price Target:** There are four key risks, in our view. First, Tufin primarily sells its products through a perpetual license model, which can lead to long sales cycles and lumpy quarterly revenue. In addition, over two-thirds d of revenue comes from global 2000 customers, which are also long and lumpy sales cycles. Second, while network security policy management is a market gaining more attention, there is competition in this market from three additional private companies. Third, a significant portion of the business relies on cross-selling into the existing customer base. Excluding maintenance renewals, ~60% of revenue came from existing customers in 2018, and if this were to slow down, it would hurt results. Lastly, we do not forecast TUFN to be profitable or cash flow positive for the next two years.

Source: Barclays Research.

16 July 2019

CONFIDENTIAL

CARB-00180301

Barclays | U.S. Software

## ANALYST(S) CERTIFICATION(S):

We, Raimo Lenschow, CFA and Saket Kalia, CFA, hereby certify (1) that the views expressed in this research report accurately reflect our personal views about any or all of the subject securities or issuers referred to in this research report and (2) no part of our compensation was, is or will be directly or indirectly related to the specific recommendations or views expressed in this research report.

## IMPORTANT DISCLOSURES

Barclays Research is produced by the Investment Bank of Barclays Bank PLC and its affiliates (collectively and each individually, "Barclays"). All authors contributing to this research report are Research Analysts unless otherwise indicated. The publication date at the top of the report reflects the local time where the report was produced and may differ from the release date provided in GMT.

**Availability of Disclosures:**

Where any companies are the subject of this research report, for current important disclosures regarding those companies please refer to https://publicresearch.barclays.com or alternatively send a written request to: Barclays Research Compliance, 745 Seventh Avenue, 13th Floor, New York, NY 10019 or call +1-212-526-1072.

The analysts responsible for preparing this research report have received compensation based upon various factors including the firm's total revenues, a portion of which is generated by investment banking activities, the profitability and revenues of the Markets business and the potential interest of the firm's investing clients in research with respect to the asset class covered by the analyst.

Analysts regularly conduct site visits to view the material operations of covered companies, but Barclays policy prohibits them from accepting payment or reimbursement by any covered company of their travel expenses for such visits.

Barclays Research Department produces various types of research including, but not limited to, fundamental analysis, equity-linked analysis, quantitative analysis, and trade ideas. Recommendations contained in one type of Barclays Research may differ from those contained in other types of Barclays Research, whether as a result of differing time horizons, methodologies, or otherwise.

In order to access Barclays Statement regarding Research Dissemination Policies and Procedures, please refer to https://publicresearch.barcap.com/S/RD.htm. In order to access Barclays Research Conflict Management Policy Statement, please refer to: https://publicresearch.barcap.com/S/CM.htm.

**Primary Stocks (Ticker, Date, Price)**

Avaya Holdings Corp (AVYA, 12-Jul-2019, USD 11.23), Overweight/Positive, CD/CE/D/FA/J/K/L/M

Ceridian HCM Holding Inc. (CDAY, 12-Jul-2019, USD 50.15), Equal Weight/Positive, A/CE/D/E/J/K/L/M

Citrix Systems (CTXS, 12-Jul-2019, USD 100.84), Equal Weight/Positive, CD/CE/FA/J

Cornerstone OnDemand Inc. (CSOD, 12-Jul-2019, USD 62.06), Underweight/Positive, CD/CE/FA/J

CyberArk Software (CYBR, 12-Jul-2019, USD 133.38), Equal Weight/Positive, CE/J

FireEye (FEYE, 12-Jul-2019, USD 15.76), Equal Weight/Positive, CD/CE/D/J/L

Paycom (PAYC, 12-Jul-2019, USD 243.64), Equal Weight/Positive, CE/J

Rapid7 (RPD, 12-Jul-2019, USD 62.83), Overweight/Positive, A/CD/CE/D/J/L

SAP SE (SAP, 12-Jul-2019, USD 136.77), Overweight/Positive, A/CD/CE/D/J/K/L/M/N

Talend S.A. (TLND, 12-Jul-2019, USD 36.31), Overweight/Positive, CE/J/K/N

Tufin Software Technologies (TUFN, 12-Jul-2019, USD 29.68), Overweight/Positive, A/CE/D/J/L

**Materially Mentioned Stocks (Ticker, Date, Price)**

Ansys, Inc. (ANSS, 12-Jul-2019, USD 212.28), Underweight/Positive, CE/J

Appian Corporation (APPN, 12-Jul-2019, USD 38.22), Equal Weight/Positive, A/CE/D/J/L

Carbonite, Inc. (CARB, 12-Jul-2019, USD 24.90), Overweight/Positive, A/CD/CE/D/E/J/K/L/M

Five9, Inc. (FIVN, 12-Jul-2019, USD 53.51), Equal Weight/Positive, CD/CE/J

Fortinet, Inc. (FTNT, 12-Jul-2019, USD 84.71), Equal Weight/Positive, CE/J

LivePerson, Inc. (LPSN, 12-Jul-2019, USD 30.71), Overweight/Positive, A/CD/CE/D/J/L

LogMeIn, Inc. (LOGM, 12-Jul-2019, USD 76.18), Underweight/Positive, CE/J

Microsoft Corp. (MSFT, 12-Jul-2019, USD 138.90), Overweight/Positive, CD/CE/D/J/K/L/M/N

Mimecast Ltd. (MIME, 12-Jul-2019, USD 48.31), Overweight/Positive, CE/FA/J/K/N

MobileIron, Inc. (MOBL, 12-Jul-2019, USD 6.23), Underweight/Positive, CE/J

Nuance Communications, Inc. (NUAN, 12-Jul-2019, USD 16.43), Overweight/Positive, A/CD/CE/D/J/K/L/M

Pluralsight, Inc. (PS, 12-Jul-2019, USD 32.05), Overweight/Positive, A/CD/CE/D/E/J/L

PTC Inc. (PTC, 12-Jul-2019, USD 91.07), Overweight/Positive, CD/CE/J/K/M

ServiceNow, Inc. (NOW, 12-Jul-2019, USD 301.13), Overweight/Positive, CD/CE/J

CONFIDENTIAL                                                                              CARB-00180302

Barclays | U.S. Software

## IMPORTANT DISCLOSURES CONTINUED

**SolarWinds Corporation** (SWI, 12-Jul-2019, USD 18.91), Equal Weight/Positive, A/CE/D/J/L

**Symantec Corp.** (SYMC, 12-Jul-2019, USD 25.57), Equal Weight/Positive, CD/CE/D/J/K/L/M

**Teradata Corp.** (TDC, 12-Jul-2019, USD 36.64), Underweight/Positive, CE/J

**Varonis Systems, Inc.** (VRNS, 12-Jul-2019, USD 66.39), Equal Weight/Positive, CE/J

Prices are sourced from Refinitiv as of the last available closing price in the relevant trading market, unless another time and source is indicated.

**Disclosure Legend:**

**A:** Barclays Bank PLC and/or an affiliate has been lead manager or co-lead manager of a publicly disclosed offer of securities of the issuer in the previous 12 months.

**B:** An employee or non-executive director of Barclays PLC is a director of this issuer.

**CD:** Barclays Bank PLC and/or an affiliate is a market-maker in debt securities issued by this issuer.

**CE:** Barclays Bank PLC and/or an affiliate is a market-maker in equity securities issued by this issuer.

**D:** Barclays Bank PLC and/or an affiliate has received compensation for investment banking services from this issuer in the past 12 months.

**E:** Barclays Bank PLC and/or an affiliate expects to receive or intends to seek compensation for investment banking services from this issuer within the next 3 months.

**FA:** Barclays Bank PLC and/or an affiliate beneficially owns 1% or more of a class of equity securities of this issuer, as calculated in accordance with US regulations.

**FB:** Barclays Bank PLC and/or an affiliate beneficially owns a long position of more than 0.5% of a class of equity securities of this issuer, as calculated in accordance with EU regulations.

**FC:** Barclays Bank PLC and/or an affiliate beneficially owns a short position of more than 0.5% of a class of equity securities of this issuer, as calculated in accordance with EU regulations.

**GD:** One of the analysts on the fundamental credit coverage team (or a member of his or her household) has a financial interest in the debt or equity securities of this issuer.

**GE:** One of the analysts on the fundamental equity coverage team (or a member of his or her household) has a financial interest in the debt or equity securities of this issuer.

**H:** This issuer beneficially owns more than 5% of any class of common equity securities of Barclays PLC.

**I:** Barclays Bank PLC and/or an affiliate is party to an agreement with this issuer for the provision of financial services to Barclays Bank PLC and/or an affiliate.

**J:** Barclays Bank PLC and/or an affiliate is a liquidity provider and/or trades regularly in the securities of this issuer and/or in any related derivatives.

**K:** Barclays Bank PLC and/or an affiliate has received non-investment banking related compensation (including compensation for brokerage services, if applicable) from this issuer within the past 12 months.

**L:** This issuer is, or during the past 12 months has been, an investment banking client of Barclays Bank PLC and/or an affiliate.

**M:** This issuer is, or during the past 12 months has been, a non-investment banking client (securities related services) of Barclays Bank PLC and/or an affiliate.

**N:** This issuer is, or during the past 12 months has been, a non-investment banking client (non-securities related services) of Barclays Bank PLC and/or an affiliate.

**O:** Not in use.

**P:** A partner, director or officer of Barclays Capital Canada Inc. has, during the preceding 12 months, provided services to the subject company for remuneration, other than normal course investment advisory or trade execution services.

**Q:** Barclays Bank PLC and/or an affiliate is a Corporate Broker to this issuer.

**R:** Barclays Capital Canada Inc. and/or an affiliate has received compensation for investment banking services from this issuer in the past 12 months.

**S:** This issuer is a Corporate Broker to Barclays PLC.

**T:** Barclays Bank PLC and/or an affiliate is providing equity advisory services to this issuer.

**U:** The equity securities of this Canadian issuer include subordinate voting restricted shares.

**V:** The equity securities of this Canadian issuer include non-voting restricted shares.

**Risk Disclosure(s)**

Master limited partnerships (MLPs) are pass-through entities structured as publicly listed partnerships. For tax purposes, distributions to MLP unit holders may be treated as a return of principal. Investors should consult their own tax advisors before investing in MLP units.

**Guide to the Barclays Fundamental Equity Research Rating System:**

Our coverage analysts use a relative rating system in which they rate stocks as Overweight, Equal Weight or Underweight (see definitions below) relative to other companies covered by the analyst or a team of analysts that are deemed to be in the same industry (the "industry coverage

16 July 2019                                                                                                       53

CONFIDENTIAL                                                     CARB-00180303

Barclays | U.S. Software

## IMPORTANT DISCLOSURES CONTINUED

universe").

In addition to the stock rating, we provide industry views which rate the outlook for the industry coverage universe as Positive, Neutral or Negative (see definitions below). A rating system using terms such as buy, hold and sell is not the equivalent of our rating system. Investors should carefully read the entire research report including the definitions of all ratings and not infer its contents from ratings alone.

**Stock Rating**

**Overweight** - The stock is expected to outperform the unweighted expected total return of the industry coverage universe over a 12-month investment horizon.

**Equal Weight** - The stock is expected to perform in line with the unweighted expected total return of the industry coverage universe over a 12-month investment horizon.

**Underweight** - The stock is expected to underperform the unweighted expected total return of the industry coverage universe over a 12-month investment horizon.

**Rating Suspended** - The rating and target price have been suspended temporarily due to market events that made coverage impracticable or to comply with applicable regulations and/or firm policies in certain circumstances including where the Investment Bank of Barclays Bank PLC is acting in an advisory capacity in a merger or strategic transaction involving the company.

**Industry View**

**Positive** - industry coverage universe fundamentals/valuations are improving.

**Neutral** - industry coverage universe fundamentals/valuations are steady, neither improving nor deteriorating.

**Negative** - industry coverage universe fundamentals/valuations are deteriorating.

Below is the list of companies that constitute the "industry coverage universe":

**U.S. Software**

| | | |
|---|---|---|
| Adobe Inc. (ADBE) | Anaplan, Inc. (PLAN) | Ansys, Inc. (ANSS) |
| Appian Corporation (APPN) | Autodesk Inc. (ADSK) | Avaya Holdings Corp (AVYA) |
| Carbonite, Inc. (CARB) | Ceridian HCM Holding Inc. (CDAY) | Check Point Software Technologies Ltd. (CHKP) |
| Citrix Systems (CTXS) | Cloudera, Inc. (CLDR) | Cornerstone OnDemand Inc. (CSOD) |
| Coupa Software Inc. (COUP) | CrowdStrike Holdings, Inc (CRWD) | CyberArk Software (CYBR) |
| Elastic N.V. (ESTC) | FireEye (FEYE) | Five9, Inc. (FIVN) |
| Fortinet, Inc. (FTNT) | Intuit Inc. (INTU) | LivePerson, Inc. (LPSN) |
| LogMeIn, Inc. (LOGM) | Microsoft Corp. (MSFT) | Mimecast Ltd. (MIME) |
| MobileIron, Inc. (MOBL) | MongoDB, Inc. (MDB) | Nuance Communications, Inc. (NUAN) |
| Oracle Corp. (ORCL) | Palo Alto Networks (PANW) | Paycom (PAYC) |
| Pivotal Software, Inc. (PVTL) | Pluralsight, Inc. (PS) | PTC Inc. (PTC) |
| Rapid7 (RPD) | Salesforce.com Inc. (CRM) | SAP SE (SAP) |
| SecureWorks (SCWX) | ServiceNow, Inc. (NOW) | Slack Technologies (WORK) |
| SolarWinds Corporation (SWI) | Splunk Inc. (SPLK) | Symantec Corp. (SYMC) |
| Tableau Software, Inc. (DATA) | Talend S.A. (TLND) | Teradata Corp. (TDC) |
| Tufin Software Technologies (TUFN) | Varonis Systems, Inc. (VRNS) | Veeva Systems Inc. (VEEV) |
| VMware Inc. (VMW) | Workday Inc. (WDAY) | Zscaler, Inc. (ZS) |

**Distribution of Ratings:**

Barclays Equity Research has 1509 companies under coverage.

44% have been assigned an Overweight rating which, for purposes of mandatory regulatory disclosures, is classified as a Buy rating; 54% of companies with this rating are investment banking clients of the Firm; 76% of the issuers with this rating have received financial services from the Firm.

38% have been assigned an Equal Weight rating which, for purposes of mandatory regulatory disclosures, is classified as a Hold rating; 48% of companies with this rating are investment banking clients of the Firm; 67% of the issuers with this rating have received financial services from the Firm.

15% have been assigned an Underweight rating which, for purposes of mandatory regulatory disclosures, is classified as a Sell rating; 36% of companies with this rating are investment banking clients of the Firm; 66% of the issuers with this rating have received financial services from the Firm.

**Guide to the Barclays Research Price Target:**

Each analyst has a single price target on the stocks that they cover. The price target represents that analyst's expectation of where the stock will trade in the next 12 months. Upside/downside scenarios, where provided, represent potential upside/potential downside to each analyst's price

CONFIDENTIAL

CARB-00180304

Barclays | U.S. Software

## IMPORTANT DISCLOSURES CONTINUED

target over the same 12-month period.

**Top Picks:**

Barclays Equity Research's "Top Picks" represent the single best alpha-generating investment idea within each industry (as defined by the relevant "industry coverage universe"), taken from among the Overweight-rated stocks within that industry. Barclays Equity Research publishes "Top Picks" reports every quarter and analysts may also publish intra-quarter changes to their Top Picks, as necessary. While analysts may highlight other Overweight-rated stocks in their published research in addition to their Top Pick, there can only be one "Top Pick" for each industry. To view the current list of Top Picks, go to the Top Picks page on Barclays Live (https://live.barcap.com/go/keyword/TopPicks).

To see a list of companies that comprise a particular industry coverage universe, please go to https://publicresearch.barclays.com.

**Types of investment recommendations produced by Barclays Equity Research:**

In addition to any ratings assigned under Barclays' formal rating systems, this publication may contain investment recommendations in the form of trade ideas, thematic screens, scorecards or portfolio recommendations that have been produced by analysts within Equity Research. Any such investment recommendations shall remain open until they are subsequently amended, rebalanced or closed in a future research report.

**Disclosure of other investment recommendations produced by Barclays Equity Research:**

Barclays Equity Research may have published other investment recommendations in respect of the same securities/instruments recommended in this research report during the preceding 12 months. To view all investment recommendations published by Barclays Equity Research in the preceding 12 months please refer to *https://live.barcap.com/go/research/Recommendations.*

**Legal entities involved in producing Barclays Research:**

Barclays Bank PLC (Barclays, UK)

Barclays Capital Inc. (BCI, US)

Barclays Bank Ireland PLC, Frankfurt Branch (BBI, Frankfurt)

Barclays Bank Ireland PLC, Paris Branch (BBI, Paris)

Barclays Bank Ireland PLC, Milan Branch (BBI, Milan)

Barclays Securities Japan Limited (BSJL, Japan)

Barclays Bank PLC, Hong Kong branch (Barclays Bank, Hong Kong)

Barclays Capital Canada Inc. (BCCI, Canada)

Barclays Bank Mexico, S.A. (BBMX, Mexico)

Barclays Securities (India) Private Limited (BSIPL, India)

Barclays Bank PLC, India branch (Barclays Bank, India)

Barclays Bank PLC, Singapore branch (Barclays Bank, Singapore)

CONFIDENTIAL                                                                                                                                                                                      CARB-00180305

DISCLAIMER:

This publication has been produced by Barclays Research Department in the Investment Bank of Barclays Bank PLC and/or one or more of its affiliates (collectively and each individually, "Barclays"). It has been prepared for institutional investors only and not for retail investors. It has been distributed by one or more Barclays affiliated legal entities listed below. It is provided to our clients for information purposes only, and Barclays makes no express or implied warranties, and expressly disclaims all warranties of merchantability or fitness for a particular purpose or use with respect to any data included in this publication. To the extent that this publication states on the front page that it is intended for institutional investors and is not subject to all of the independence and disclosure standards applicable to debt research reports prepared for retail investors under U.S. FINRA Rule 2242, it is an "institutional debt research report" and distribution to retail investors is strictly prohibited. Barclays also distributes such institutional debt research reports to various issuers, media, regulatory and academic organisations for their own internal informational news gathering, regulatory or academic purposes and not for the purpose of making investment decisions regarding any debt securities. Media organisations are prohibited from re-publishing any opinion or recommendation concerning a debt issuer or debt security contained in any Barclays institutional debt research report. Any such recipients that do not want to continue receiving Barclays institutional debt research reports should contact debtresearch@barclays.com. Barclays will not treat unauthorized recipients of this report as its clients and accepts no liability for use by them of the contents which may not be suitable for their personal use. Prices shown are indicative and Barclays is not offering to buy or sell or soliciting offers to buy or sell any financial instrument.

Without limiting any of the foregoing and to the extent permitted by law, in no event shall Barclays, nor any affiliate, nor any of their respective officers, directors, partners, or employees have any liability for (a) any special, punitive, indirect, or consequential damages; or (b) any lost profits, lost revenue, loss of anticipated savings or loss of opportunity or other financial loss, even if notified of the possibility of such damages, arising from any use of this publication or its contents.

Other than disclosures relating to Barclays, the information contained in this publication has been obtained from sources that Barclays Research believes to be reliable, but Barclays does not represent or warrant that it is accurate or complete. Barclays is not responsible for, and makes no warranties whatsoever as to, the information or opinions contained in any written, electronic, audio or video presentations of third parties that are accessible via a direct hyperlink in this publication or via a hyperlink to a third-party web site ('Third-Party Content'). Any such Third-Party Content has not been adopted or endorsed by Barclays, does not represent the views or opinions of Barclays, and is not incorporated by reference into this publication. Third-Party Content is provided for information purposes only and Barclays has not independently verified its accuracy or completeness.

The views in this publication are solely and exclusively those of the authoring analyst(s) and are subject to change, and Barclays Research has no obligation to update its opinions or the information in this publication. Unless otherwise disclosed herein, the analysts who authored this report have not received any compensation from the subject companies in the past 12 months. If this publication contains recommendations, they are general recommendations that were prepared independently of any other interests, including those of Barclays and/or its affiliates, and/or the subject companies. This publication does not contain personal investment recommendations or investment advice or take into account the individual financial circumstances or investment objectives of the clients who receive it. The securities and other investments discussed herein may not be suitable for all investors. Barclays is not a fiduciary to any recipient of this publication. Investors must independently evaluate the merits and risks of the investments discussed herein, consult any independent advisors they believe necessary, and exercise independent judgment with regard to any investment decision. The value of and income from any investment may fluctuate from day to day as a result of changes in relevant economic markets (including changes in market liquidity). The information herein is not intended to predict actual results, which may differ substantially from those reflected. Past performance is not necessarily indicative of future results. The information provided does not constitute a financial benchmark and should not be used as a submission or contribution of input data for the purposes of determining a financial benchmark.

United Kingdom: This document is being distributed (1) only by or with the approval of an authorised person (Barclays Bank PLC) or (2) to, and is directed at (a) persons in the United Kingdom having professional experience in matters relating to investments and who fall within the definition of "investment professionals" in Article 19(5) of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005 (the "Order"); or (b) high net worth companies, unincorporated associations and partnerships and trustees of high value trusts as described in Article 49(2) of the Order; or (c) other persons to whom it may otherwise lawfully be communicated (all such persons being "Relevant Persons"). Any investment or investment activity to which this communication relates is only available to and will only be engaged in with Relevant Persons. Any other persons who receive this communication should not rely on or act upon it. Barclays Bank PLC is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority and is a member of the London Stock Exchange.

European Economic Area ("EEA"): This material is being distributed in the EEA by Barclays Bank PLC. Barclays Bank PLC is not registered in France with the Autorité des marchés financiers or the Autorité de contrôle prudentiel.

Americas: The Investment Bank of Barclays Bank PLC undertakes U.S. securities business in the name of its wholly owned subsidiary Barclays Capital Inc., a FINRA and SIPC member. Barclays Capital Inc., a U.S. registered broker/dealer, is distributing this material in the United States and, in connection therewith accepts responsibility for its contents. Any U.S. person wishing to effect a transaction in any security discussed herein should do so only by contacting a representative of Barclays Capital Inc. in the U.S. at 745 Seventh Avenue, New York, New York 10019.

Non-U.S. persons should contact and execute transactions through a Barclays Bank PLC branch or affiliate in their home jurisdiction unless local regulations permit otherwise.

This material is distributed in Canada by Barclays Capital Canada Inc., a registered investment dealer, a Dealer Member of IIROC (www.iiroc.ca), and a Member of the Canadian Investor Protection Fund (CIPF).

This material is distributed in Mexico by Barclays Bank Mexico, S.A.

Japan: This material is being distributed to institutional investors in Japan by Barclays Securities Japan Limited. Barclays Securities Japan Limited is a joint-stock company incorporated in Japan with registered office of 6-10-1 Roppongi, Minato-ku, Tokyo 106-6131, Japan. It is a subsidiary of Barclays Bank PLC and a registered financial instruments firm regulated by the Financial Services Agency of Japan. Registered Number: Kanto Zaimukyokucho (kinsho) No. 143.

**Asia Pacific (excluding Japan):** Barclays Bank PLC, Hong Kong Branch is distributing this material in Hong Kong as an authorised institution regulated by the Hong Kong Monetary Authority. Registered Office: 41/F, Cheung Kong Center, 2 Queen's Road Central, Hong Kong.

All Indian securities-related research and other equity research produced by Barclays' Investment Bank are distributed in India by Barclays Securities (India) Private Limited (BSIPL). BSIPL is a company incorporated under the Companies Act, 1956 having CIN U67120MH2006PTC161063. BSIPL is registered and regulated by the Securities and Exchange Board of India (SEBI) as a Research Analyst: INH000001519; Portfolio Manager INP000002585; Stock Broker/Trading and Clearing Member: National Stock Exchange of India Limited (NSE) Capital Market INB231292732, NSE Futures & Options INF231292732, NSE Currency derivatives INE231450334, Bombay Stock Exchange Limited (BSE) Capital Market INB011292738, BSE Futures & Options INF011292738; Depository Participant (DP) with the National Securities & Depositories Limited (NSDL): DP ID: IN-DP-NSDL-299-2008; Investment Adviser: INA000000391. The registered office of BSIPL is at 208, Ceejay House, Shivsagar Estate, Dr. A. Besant Road, Worli, Mumbai – 400 018, India. Telephone No: +91 2267196000. Fax number: +91 22 67196100. Any other reports produced by Barclays' Investment Bank are distributed in India by Barclays Bank PLC, India Branch, an associate of BSIPL in India that is registered with Reserve Bank of India (RBI) as a Banking Company under the provisions of The Banking Regulation Act, 1949 (Regn No BOM43) and registered with SEBI as Merchant Banker (Regn No INM000002129) and also as Banker to the Issue (Regn No INBI00000950). Barclays Investments and Loans (India) Limited, registered with RBI as Non Banking Financial Company (Regn No RBI CoR-07-00258), and Barclays Wealth Trustees (India) Private Limited, registered with Registrar of Companies (CIN U93000MH2008PTC188438), are associates of BSIPL in India that are not authorised to distribute any reports produced by Barclays' Investment Bank.

This material is distributed in Singapore by the Singapore branch of Barclays Bank PLC, a bank licensed in Singapore by the Monetary Authority of Singapore. For matters in connection with this material, recipients in Singapore may contact the Singapore branch of Barclays Bank PLC, whose registered address is 10 Marina Boulevard, #23-01 Marina Bay Financial Centre Tower 2, Singapore 018983.

This material is distributed to persons in Australia by Barclays Bank PLC. None of Barclays Bank PLC, nor any other Barclays group entity, holds an Australian financial services licence and instead relies on an exemption from the requirement to hold such a licence. This material is intended to only be distributed to "wholesale clients" as defined by the Australian Corporations Act 2001.

**Middle East:** Nothing herein should be considered investment advice as defined in the Israeli Regulation of Investment Advisory, Investment Marketing and Portfolio Management Law, 1995 ("Advisory Law"). This document is being made to eligible clients (as defined under the Advisory Law) only. Barclays Israeli branch previously held an investment marketing license with the Israel Securities Authority but it cancelled such license on 30/11/2014 as it solely provides its services to eligible clients pursuant to available exemptions under the Advisory Law, therefore a license with the Israel Securities Authority is not required. Accordingly, Barclays does not maintain an insurance coverage pursuant to the Advisory Law.

This material is distributed in the United Arab Emirates (including the Dubai International Financial Centre) and Qatar by Barclays Bank PLC. Barclays Bank PLC in the Dubai International Financial Centre (Registered No. 0060) is regulated by the Dubai Financial Services Authority (DFSA). Principal place of business in the Dubai International Financial Centre: The Gate Village, Building 4, Level 4, PO Box 506504, Dubai, United Arab Emirates. Barclays Bank PLC-DIFC Branch, may only undertake the financial services activities that fall within the scope of its existing DFSA licence. Related financial products or services are only available to Professional Clients, as defined by the Dubai Financial Services Authority. Barclays Bank PLC in the UAE is regulated by the Central Bank of the UAE and is licensed to conduct business activities as a branch of a commercial bank incorporated outside the UAE in Dubai (Licence No.: 13/1844/2008, Registered Office: Building No. 6, Burj Dubai Business Hub, Sheikh Zayed Road, Dubai City) and Abu Dhabi (Licence No.: 13/952/2008, Registered Office: Al Jazira Towers, Hamdan Street, PO Box 2734, Abu Dhabi). Barclays Bank PLC in the Qatar Financial Centre (Registered No. 00018) is authorised by the Qatar Financial Centre Regulatory Authority (QFCRA). Barclays Bank PLC-QFC Branch may only undertake the regulated activities that fall within the scope of its existing QFCRA licence. Principal place of business in Qatar: Qatar Financial Centre, Office 1002, 10th Floor, QFC Tower, Diplomatic Area, West Bay, PO Box 15891, Doha, Qatar. Related financial products or services are only available to Business Customers as defined by the Qatar Financial Centre Regulatory Authority.

**Russia:** This material is not intended for investors who are not Qualified Investors according to the laws of the Russian Federation as it might contain information about or description of the features of financial instruments not admitted for public offering and/or circulation in the Russian Federation and thus not eligible for non-Qualified Investors. If you are not a Qualified Investor according to the laws of the Russian Federation, please dispose of any copy of this material in your possession.

**IRS Circular 230 Prepared Materials Disclaimer:** Barclays does not provide tax advice and nothing contained herein should be construed to be tax advice. Please be advised that any discussion of U.S. tax matters contained herein (including any attachments) (i) is not intended or written to be used, and cannot be used, by you for the purpose of avoiding U.S. tax-related penalties; and (ii) was written to support the promotion or marketing of the transactions or other matters addressed herein. Accordingly, you should seek advice based on your particular circumstances from an independent tax advisor.

© Copyright Barclays Bank PLC (2019). All rights reserved. No part of this publication may be reproduced or redistributed in any manner without the prior written permission of Barclays. Barclays Bank PLC is registered in England No. 1026167. Registered office 1 Churchill Place, London, E14 5HP. Additional information regarding this publication will be furnished upon request.

CARB-00180307

CONFIDENTIAL

CARB-00180308