# EXHIBIT 115

*Carbonite historical share price data*
*1/02/2018 to 12/23/2019*

# Carbonite, Inc. Stock Price Data
## 1/2/18–12/23/19

| Date | Open | Low | High | Close |
|---|---|---|---|---|
| 1/2/2018 | $24.85 | $24.85 | $25.50 | $25.25 |
| 1/3/2018 | $25.20 | $24.83 | $25.33 | $25.00 |
| 1/4/2018 | $25.15 | $25.10 | $25.95 | $25.75 |
| 1/5/2018 | $25.80 | $25.30 | $25.90 | $25.60 |
| 1/8/2018 | $25.60 | $25.05 | $26.30 | $25.95 |
| 1/9/2018 | $26.15 | $25.70 | $26.25 | $25.75 |
| 1/10/2018 | $25.60 | $24.95 | $25.60 | $25.15 |
| 1/11/2018 | $25.10 | $24.90 | $26.03 | $25.90 |
| 1/12/2018 | $25.80 | $25.30 | $26.20 | $26.00 |
| 1/16/2018 | $26.25 | $25.70 | $26.49 | $25.70 |
| 1/17/2018 | $25.85 | $25.40 | $26.00 | $26.00 |
| 1/18/2018 | $25.95 | $25.68 | $26.20 | $26.00 |
| 1/19/2018 | $26.00 | $25.70 | $26.35 | $25.75 |
| 1/22/2018 | $25.70 | $25.25 | $25.85 | $25.30 |
| 1/23/2018 | $25.35 | $25.01 | $25.65 | $25.45 |
| 1/24/2018 | $25.45 | $25.05 | $25.65 | $25.10 |
| 1/25/2018 | $25.30 | $25.10 | $25.50 | $25.45 |
| 1/26/2018 | $25.65 | $25.35 | $26.00 | $25.80 |
| 1/29/2018 | $25.75 | $25.18 | $26.15 | $25.30 |
| 1/30/2018 | $25.00 | $24.90 | $25.35 | $25.05 |
| 1/31/2018 | $25.10 | $25.03 | $25.45 | $25.20 |
| 2/1/2018 | $24.95 | $23.75 | $25.20 | $24.55 |
| 2/2/2018 | $24.30 | $23.25 | $24.35 | $23.60 |
| 2/5/2018 | $23.25 | $22.40 | $23.90 | $22.70 |
| 2/6/2018 | $22.15 | $21.85 | $23.25 | $22.75 |
| 2/7/2018 | $22.65 | $22.15 | $22.70 | $22.40 |
| 2/8/2018 | $22.40 | $21.40 | $22.40 | $21.40 |
| 2/9/2018 | $21.60 | $20.85 | $21.95 | $21.55 |
| 2/12/2018 | $21.85 | $20.80 | $21.85 | $21.15 |
| 2/13/2018 | $20.60 | $20.50 | $21.90 | $21.70 |
| 2/14/2018 | $24.75 | $23.00 | $26.55 | $26.53 |
| 2/15/2018 | $26.20 | $26.10 | $28.40 | $28.35 |
| 2/16/2018 | $28.40 | $27.75 | $30.65 | $27.80 |
| 2/20/2018 | $27.70 | $27.50 | $29.05 | $28.60 |
| 2/21/2018 | $28.75 | $28.45 | $29.45 | $28.85 |
| 2/22/2018 | $28.90 | $28.90 | $29.70 | $29.10 |
| 2/23/2018 | $29.35 | $28.90 | $29.85 | $29.20 |
| 2/26/2018 | $29.25 | $28.85 | $29.60 | $29.00 |
| 2/27/2018 | $28.95 | $28.20 | $29.10 | $28.30 |
| 2/28/2018 | $28.40 | $28.05 | $28.65 | $28.15 |
| 3/1/2018 | $28.20 | $27.60 | $28.30 | $28.15 |
| 3/2/2018 | $27.85 | $27.45 | $28.50 | $28.45 |
| 3/5/2018 | $28.45 | $27.95 | $28.65 | $28.25 |

| Date | Open | Low | High | Close |
|------|------|-----|------|-------|
| 3/6/2018 | $28.30 | $28.00 | $28.95 | $28.60 |
| 3/7/2018 | $28.15 | $28.15 | $29.45 | $29.30 |
| 3/8/2018 | $29.25 | $28.60 | $29.33 | $29.05 |
| 3/9/2018 | $29.30 | $29.05 | $29.72 | $29.25 |
| 3/12/2018 | $29.20 | $28.70 | $29.40 | $29.20 |
| 3/13/2018 | $29.50 | $29.40 | $30.30 | $29.75 |
| 3/14/2018 | $29.95 | $29.40 | $30.45 | $30.15 |
| 3/15/2018 | $30.20 | $29.65 | $30.50 | $30.40 |
| 3/16/2018 | $30.40 | $30.33 | $33.55 | $33.40 |
| 3/19/2018 | $33.05 | $29.25 | $33.05 | $29.65 |
| 3/20/2018 | $29.60 | $29.10 | $30.20 | $29.40 |
| 3/21/2018 | $29.35 | $29.25 | $30.65 | $29.45 |
| 3/22/2018 | $29.05 | $28.30 | $29.10 | $28.35 |
| 3/23/2018 | $28.20 | $27.70 | $28.65 | $27.75 |
| 3/26/2018 | $28.20 | $28.13 | $29.55 | $29.35 |
| 3/27/2018 | $29.55 | $28.30 | $29.78 | $28.60 |
| 3/28/2018 | $28.50 | $27.55 | $28.70 | $28.00 |
| 3/29/2018 | $28.25 | $28.03 | $29.30 | $28.80 |
| 4/2/2018 | $28.70 | $28.15 | $29.18 | $28.50 |
| 4/3/2018 | $28.75 | $28.30 | $29.85 | $29.70 |
| 4/4/2018 | $29.10 | $28.75 | $29.40 | $29.15 |
| 4/5/2018 | $29.55 | $28.90 | $29.94 | $29.05 |
| 4/6/2018 | $28.70 | $28.11 | $29.10 | $28.75 |
| 4/9/2018 | $29.10 | $28.60 | $29.55 | $28.65 |
| 4/10/2018 | $29.15 | $28.67 | $29.45 | $28.95 |
| 4/11/2018 | $28.85 | $28.75 | $29.45 | $28.85 |
| 4/12/2018 | $28.95 | $28.95 | $29.65 | $29.40 |
| 4/13/2018 | $29.65 | $28.98 | $29.65 | $29.10 |
| 4/16/2018 | $29.40 | $29.03 | $30.25 | $30.05 |
| 4/17/2018 | $30.20 | $30.20 | $31.15 | $31.00 |
| 4/18/2018 | $30.95 | $30.65 | $31.50 | $31.30 |
| 4/19/2018 | $31.25 | $30.00 | $31.25 | $30.50 |
| 4/20/2018 | $30.35 | $29.85 | $30.70 | $30.00 |
| 4/23/2018 | $30.25 | $29.53 | $30.70 | $29.70 |
| 4/24/2018 | $29.75 | $29.28 | $30.40 | $30.15 |
| 4/25/2018 | $30.00 | $29.30 | $30.50 | $30.10 |
| 4/26/2018 | $30.10 | $29.95 | $31.20 | $30.85 |
| 4/27/2018 | $31.05 | $30.35 | $31.40 | $30.95 |
| 4/30/2018 | $30.90 | $30.00 | $31.45 | $31.10 |
| 5/1/2018 | $30.95 | $30.75 | $31.55 | $31.50 |
| 5/2/2018 | $31.30 | $31.30 | $32.35 | $31.75 |
| 5/3/2018 | $31.75 | $31.35 | $32.00 | $31.90 |
| 5/4/2018 | $31.70 | $31.31 | $32.43 | $32.25 |
| 5/7/2018 | $32.45 | $31.50 | $33.40 | $32.75 |
| 5/8/2018 | $34.95 | $33.30 | $35.80 | $34.90 |
| 5/9/2018 | $35.00 | $33.71 | $35.30 | $35.00 |
| 5/10/2018 | $35.20 | $34.45 | $37.20 | $34.90 |

CARB Stock Price

| Date | Open | Low | High | Close |
|---|---|---|---|---|
| 5/11/2018 | $34.70 | $34.26 | $35.40 | $34.65 |
| 5/14/2018 | $34.80 | $33.95 | $35.85 | $34.15 |
| 5/15/2018 | $34.25 | $34.01 | $35.05 | $34.40 |
| 5/16/2018 | $34.40 | $34.00 | $34.95 | $34.70 |
| 5/17/2018 | $34.50 | $34.50 | $35.35 | $35.20 |
| 5/18/2018 | $35.20 | $35.20 | $36.40 | $35.65 |
| 5/21/2018 | $35.85 | $35.25 | $36.03 | $35.80 |
| 5/22/2018 | $36.05 | $35.65 | $36.15 | $35.90 |
| 5/23/2018 | $35.65 | $35.60 | $36.40 | $36.05 |
| 5/24/2018 | $36.00 | $35.95 | $36.50 | $36.35 |
| 5/25/2018 | $36.40 | $35.91 | $37.25 | $37.05 |
| 5/29/2018 | $36.85 | $36.70 | $38.05 | $37.90 |
| 5/30/2018 | $38.35 | $38.35 | $39.45 | $39.15 |
| 5/31/2018 | $39.25 | $38.01 | $39.35 | $38.80 |
| 6/1/2018 | $39.15 | $37.95 | $39.20 | $38.70 |
| 6/4/2018 | $38.50 | $37.70 | $39.45 | $37.85 |
| 6/5/2018 | $37.55 | $37.50 | $38.90 | $38.60 |
| 6/6/2018 | $38.75 | $38.35 | $39.50 | $39.50 |
| 6/7/2018 | $39.85 | $38.10 | $40.00 | $38.75 |
| 6/8/2018 | $38.50 | $38.15 | $39.35 | $39.25 |
| 6/11/2018 | $39.45 | $38.60 | $39.65 | $39.40 |
| 6/12/2018 | $39.25 | $39.25 | $40.95 | $40.40 |
| 6/13/2018 | $40.50 | $40.05 | $41.10 | $40.50 |
| 6/14/2018 | $40.60 | $40.15 | $41.25 | $40.50 |
| 6/15/2018 | $40.30 | $38.75 | $40.46 | $38.90 |
| 6/18/2018 | $38.90 | $38.90 | $40.40 | $40.35 |
| 6/19/2018 | $40.05 | $38.85 | $40.35 | $39.10 |
| 6/20/2018 | $39.50 | $39.25 | $40.05 | $39.25 |
| 6/21/2018 | $39.45 | $37.25 | $39.45 | $38.15 |
| 6/22/2018 | $38.35 | $36.40 | $38.35 | $36.80 |
| 6/25/2018 | $36.60 | $35.39 | $36.60 | $35.60 |
| 6/26/2018 | $35.65 | $35.40 | $35.85 | $35.55 |
| 6/27/2018 | $35.75 | $34.50 | $35.85 | $34.55 |
| 6/28/2018 | $34.50 | $33.70 | $34.95 | $34.55 |
| 6/29/2018 | $34.55 | $34.05 | $35.20 | $34.90 |
| 7/2/2018 | $34.00 | $33.71 | $35.80 | $35.80 |
| 7/3/2018 | $35.95 | $35.20 | $36.25 | $36.10 |
| 7/5/2018 | $36.45 | $36.00 | $36.75 | $36.65 |
| 7/6/2018 | $36.65 | $36.35 | $37.40 | $36.90 |
| 7/9/2018 | $37.00 | $36.45 | $37.69 | $37.10 |
| 7/10/2018 | $37.25 | $36.75 | $37.75 | $36.85 |
| 7/11/2018 | $36.55 | $36.16 | $37.30 | $36.85 |
| 7/12/2018 | $37.20 | $36.76 | $37.75 | $37.60 |
| 7/13/2018 | $37.75 | $37.30 | $38.60 | $38.45 |
| 7/16/2018 | $38.50 | $37.90 | $38.90 | $38.40 |
| 7/17/2018 | $36.70 | $35.85 | $38.03 | $37.30 |
| 7/18/2018 | $37.40 | $36.90 | $38.20 | $37.85 |

CARB Stock Price

| Date | Open | Low | High | Close |
|------|------|-----|------|-------|
| 7/19/2018 | $38.00 | $36.98 | $38.15 | $37.00 |
| 7/20/2018 | $37.30 | $37.01 | $38.60 | $37.90 |
| 7/23/2018 | $37.50 | $36.70 | $37.85 | $37.35 |
| 7/24/2018 | $37.75 | $36.55 | $38.25 | $36.85 |
| 7/25/2018 | $37.10 | $36.81 | $37.50 | $37.15 |
| 7/26/2018 | $36.95 | $36.25 | $36.95 | $36.60 |
| 7/27/2018 | $36.20 | $35.25 | $36.60 | $35.30 |
| 7/30/2018 | $35.05 | $33.40 | $35.25 | $34.35 |
| 7/31/2018 | $34.40 | $33.55 | $34.95 | $34.30 |
| 8/1/2018 | $34.30 | $33.65 | $34.70 | $34.60 |
| 8/2/2018 | $34.25 | $34.10 | $35.45 | $35.20 |
| 8/3/2018 | $35.20 | $34.00 | $36.15 | $34.90 |
| 8/6/2018 | $34.80 | $34.80 | $36.95 | $36.90 |
| 8/7/2018 | $37.20 | $36.85 | $38.10 | $37.55 |
| 8/8/2018 | $37.50 | $36.85 | $37.75 | $36.95 |
| 8/9/2018 | $37.05 | $36.75 | $38.00 | $37.65 |
| 8/10/2018 | $37.45 | $37.35 | $38.30 | $38.05 |
| 8/13/2018 | $38.10 | $37.38 | $38.55 | $37.50 |
| 8/14/2018 | $37.60 | $36.92 | $37.85 | $37.65 |
| 8/15/2018 | $37.40 | $36.38 | $37.85 | $37.75 |
| 8/16/2018 | $37.95 | $37.90 | $39.55 | $39.40 |
| 8/17/2018 | $39.45 | $38.68 | $39.70 | $39.40 |
| 8/20/2018 | $39.85 | $39.30 | $39.95 | $39.55 |
| 8/21/2018 | $39.80 | $39.70 | $41.18 | $40.65 |
| 8/22/2018 | $40.75 | $40.55 | $41.80 | $41.15 |
| 8/23/2018 | $41.10 | $40.15 | $41.25 | $40.50 |
| 8/24/2018 | $40.60 | $40.38 | $41.50 | $41.35 |
| 8/27/2018 | $41.60 | $40.90 | $41.95 | $41.45 |
| 8/28/2018 | $41.60 | $41.01 | $41.95 | $41.80 |
| 8/29/2018 | $41.90 | $41.40 | $42.25 | $41.85 |
| 8/30/2018 | $41.60 | $41.48 | $42.31 | $41.95 |
| 8/31/2018 | $41.95 | $41.15 | $42.25 | $41.55 |
| 9/4/2018 | $41.30 | $40.65 | $42.05 | $41.80 |
| 9/5/2018 | $42.20 | $41.20 | $43.15 | $42.75 |
| 9/6/2018 | $42.85 | $42.00 | $43.30 | $42.80 |
| 9/7/2018 | $42.95 | $42.40 | $43.63 | $42.80 |
| 9/10/2018 | $43.00 | $41.25 | $43.20 | $41.35 |
| 9/11/2018 | $41.10 | $40.61 | $41.80 | $41.00 |
| 9/12/2018 | $41.10 | $39.90 | $41.80 | $41.05 |
| 9/13/2018 | $41.30 | $40.85 | $41.45 | $41.15 |
| 9/14/2018 | $41.10 | $40.85 | $41.40 | $41.30 |
| 9/17/2018 | $41.35 | $40.00 | $42.56 | $40.30 |
| 9/18/2018 | $40.05 | $39.85 | $40.90 | $40.85 |
| 9/19/2018 | $40.75 | $38.45 | $41.20 | $39.05 |
| 9/20/2018 | $39.00 | $38.55 | $39.85 | $39.25 |
| 9/21/2018 | $39.25 | $36.70 | $40.30 | $36.95 |
| 9/24/2018 | $36.75 | $36.00 | $37.60 | $36.90 |

CARB Stock Price

| Date | Open | Low | High | Close |
|---|---|---|---|---|
| 9/25/2018 | $37.10 | $37.03 | $38.28 | $38.00 |
| 9/26/2018 | $38.00 | $35.95 | $38.05 | $36.20 |
| 9/27/2018 | $36.35 | $34.65 | $36.85 | $35.15 |
| 9/28/2018 | $35.15 | $35.15 | $36.85 | $35.65 |
| 10/1/2018 | $35.76 | $34.96 | $36.33 | $35.30 |
| 10/2/2018 | $35.12 | $34.56 | $35.45 | $34.72 |
| 10/3/2018 | $34.91 | $34.60 | $35.40 | $34.73 |
| 10/4/2018 | $34.68 | $33.62 | $34.98 | $33.95 |
| 10/5/2018 | $35.21 | $34.34 | $35.43 | $35.20 |
| 10/8/2018 | $34.99 | $32.34 | $34.99 | $33.95 |
| 10/9/2018 | $33.82 | $33.82 | $34.74 | $33.91 |
| 10/10/2018 | $33.84 | $32.02 | $33.84 | $32.36 |
| 10/11/2018 | $32.23 | $32.14 | $33.15 | $32.69 |
| 10/12/2018 | $33.92 | $33.46 | $34.70 | $33.70 |
| 10/15/2018 | $33.74 | $33.01 | $34.13 | $33.91 |
| 10/16/2018 | $34.12 | $33.66 | $36.12 | $35.94 |
| 10/17/2018 | $35.98 | $35.22 | $36.28 | $35.95 |
| 10/18/2018 | $35.74 | $35.34 | $36.26 | $35.97 |
| 10/19/2018 | $36.09 | $34.59 | $36.40 | $35.03 |
| 10/22/2018 | $35.18 | $34.66 | $35.47 | $35.03 |
| 10/23/2018 | $34.46 | $33.36 | $35.20 | $34.39 |
| 10/24/2018 | $34.25 | $32.33 | $34.59 | $32.36 |
| 10/25/2018 | $32.69 | $32.65 | $33.49 | $33.39 |
| 10/26/2018 | $32.76 | $32.24 | $33.56 | $33.16 |
| 10/29/2018 | $33.26 | $31.69 | $34.03 | $32.19 |
| 10/30/2018 | $32.13 | $31.58 | $33.31 | $32.90 |
| 10/31/2018 | $33.39 | $33.16 | $34.71 | $34.21 |
| 11/1/2018 | $34.52 | $33.76 | $35.74 | $35.51 |
| 11/2/2018 | $28.00 | $26.64 | $29.40 | $26.97 |
| 11/5/2018 | $27.20 | $26.66 | $28.59 | $28.41 |
| 11/6/2018 | $28.40 | $28.40 | $30.17 | $29.60 |
| 11/7/2018 | $29.89 | $29.78 | $30.79 | $30.20 |
| 11/8/2018 | $30.14 | $29.62 | $30.65 | $30.63 |
| 11/9/2018 | $30.29 | $29.19 | $30.41 | $29.74 |
| 11/12/2018 | $29.57 | $27.27 | $30.06 | $27.56 |
| 11/13/2018 | $27.88 | $27.15 | $28.28 | $27.35 |
| 11/14/2018 | $27.67 | $26.71 | $27.97 | $26.74 |
| 11/15/2018 | $26.78 | $26.72 | $28.28 | $27.98 |
| 11/16/2018 | $28.04 | $27.33 | $28.56 | $27.67 |
| 11/19/2018 | $27.51 | $25.76 | $27.51 | $25.91 |
| 11/20/2018 | $26.00 | $25.60 | $27.32 | $26.33 |
| 11/21/2018 | $26.69 | $26.00 | $27.45 | $26.83 |
| 11/23/2018 | $26.55 | $26.27 | $27.27 | $26.62 |
| 11/26/2018 | $26.96 | $26.63 | $27.49 | $27.16 |
| 11/27/2018 | $26.84 | $26.62 | $27.39 | $26.93 |
| 11/28/2018 | $27.12 | $27.10 | $27.72 | $27.72 |
| 11/29/2018 | $27.67 | $27.28 | $28.34 | $27.95 |

CARB Stock Price

| Date | Open | Low | High | Close |
|---|---|---|---|---|
| 11/30/2018 | $27.95 | $27.89 | $28.50 | $28.33 |
| 12/3/2018 | $29.15 | $27.98 | $29.15 | $28.50 |
| 12/4/2018 | $28.26 | $27.37 | $28.76 | $27.61 |
| 12/6/2018 | $27.02 | $27.02 | $28.51 | $28.51 |
| 12/7/2018 | $28.57 | $25.92 | $28.67 | $26.25 |
| 12/10/2018 | $26.24 | $26.12 | $26.86 | $26.67 |
| 12/11/2018 | $27.02 | $25.75 | $27.10 | $26.33 |
| 12/12/2018 | $26.78 | $26.46 | $27.24 | $27.15 |
| 12/13/2018 | $27.40 | $26.57 | $27.73 | $26.98 |
| 12/14/2018 | $26.57 | $25.31 | $26.87 | $25.61 |
| 12/17/2018 | $25.55 | $24.88 | $25.89 | $25.29 |
| 12/18/2018 | $25.67 | $24.96 | $25.99 | $25.58 |
| 12/19/2018 | $25.55 | $25.07 | $26.32 | $25.60 |
| 12/20/2018 | $25.32 | $24.05 | $25.78 | $24.41 |
| 12/21/2018 | $24.52 | $23.50 | $24.82 | $24.10 |
| 12/24/2018 | $23.65 | $23.56 | $24.38 | $24.00 |
| 12/26/2018 | $24.26 | $23.74 | $25.24 | $25.12 |
| 12/27/2018 | $24.61 | $23.87 | $24.93 | $24.78 |
| 12/28/2018 | $24.88 | $24.03 | $25.09 | $24.72 |
| 12/31/2018 | $24.91 | $24.41 | $25.31 | $25.26 |
| 1/2/2019 | $24.57 | $24.57 | $25.55 | $25.39 |
| 1/3/2019 | $25.03 | $24.40 | $25.41 | $24.41 |
| 1/4/2019 | $24.77 | $24.77 | $26.15 | $26.00 |
| 1/7/2019 | $26.00 | $25.98 | $26.83 | $26.56 |
| 1/8/2019 | $26.70 | $25.96 | $27.03 | $26.96 |
| 1/9/2019 | $28.10 | $27.44 | $28.88 | $28.39 |
| 1/10/2019 | $28.32 | $27.98 | $28.65 | $28.43 |
| 1/11/2019 | $28.21 | $27.97 | $28.74 | $28.37 |
| 1/14/2019 | $27.99 | $27.46 | $28.11 | $27.51 |
| 1/15/2019 | $27.57 | $27.20 | $27.88 | $27.60 |
| 1/16/2019 | $27.73 | $27.65 | $28.28 | $28.07 |
| 1/17/2019 | $28.01 | $27.91 | $28.61 | $28.14 |
| 1/18/2019 | $28.27 | $27.90 | $28.36 | $28.17 |
| 1/22/2019 | $28.07 | $27.50 | $28.07 | $27.74 |
| 1/23/2019 | $27.97 | $26.62 | $28.28 | $27.50 |
| 1/24/2019 | $27.63 | $27.28 | $27.79 | $27.48 |
| 1/25/2019 | $27.76 | $27.54 | $28.34 | $28.13 |
| 1/28/2019 | $27.65 | $27.49 | $28.15 | $27.85 |
| 1/29/2019 | $27.98 | $27.27 | $28.04 | $27.92 |
| 1/30/2019 | $28.21 | $27.83 | $28.43 | $28.06 |
| 1/31/2019 | $28.07 | $28.06 | $28.98 | $28.64 |
| 2/1/2019 | $28.78 | $28.58 | $29.28 | $28.64 |
| 2/4/2019 | $28.71 | $28.50 | $29.12 | $28.80 |
| 2/5/2019 | $28.99 | $28.77 | $29.34 | $29.09 |
| 2/6/2019 | $29.21 | $29.08 | $29.77 | $29.45 |
| 2/7/2019 | $29.63 | $28.60 | $29.63 | $29.30 |
| 2/8/2019 | $23.06 | $22.35 | $24.50 | $23.85 |

CARB Stock Price

| Date | Open | Low | High | Close |
|---|---|---|---|---|
| 2/11/2019 | $24.28 | $23.48 | $24.87 | $24.44 |
| 2/12/2019 | $24.59 | $24.40 | $26.36 | $25.57 |
| 2/13/2019 | $25.57 | $24.71 | $25.90 | $24.82 |
| 2/14/2019 | $24.83 | $24.33 | $24.95 | $24.57 |
| 2/15/2019 | $24.65 | $23.73 | $24.65 | $23.85 |
| 2/19/2019 | $23.83 | $23.38 | $24.39 | $24.12 |
| 2/20/2019 | $24.05 | $23.95 | $24.31 | $24.05 |
| 2/21/2019 | $24.06 | $23.33 | $24.21 | $23.44 |
| 2/22/2019 | $23.60 | $22.97 | $23.60 | $23.13 |
| 2/25/2019 | $23.32 | $22.90 | $23.87 | $23.35 |
| 2/26/2019 | $23.52 | $23.15 | $23.78 | $23.17 |
| 2/27/2019 | $23.15 | $22.56 | $23.48 | $23.31 |
| 2/28/2019 | $23.28 | $23.16 | $23.85 | $23.27 |
| 3/1/2019 | $23.49 | $22.95 | $23.62 | $23.02 |
| 3/4/2019 | $23.08 | $22.32 | $23.44 | $22.32 |
| 3/5/2019 | $22.30 | $21.84 | $22.54 | $21.87 |
| 3/6/2019 | $22.03 | $21.84 | $23.80 | $23.77 |
| 3/7/2019 | $23.84 | $23.57 | $24.41 | $24.36 |
| 3/8/2019 | $23.91 | $23.14 | $24.94 | $24.65 |
| 3/11/2019 | $24.79 | $24.78 | $25.63 | $25.31 |
| 3/12/2019 | $25.35 | $24.96 | $25.42 | $25.13 |
| 3/13/2019 | $25.26 | $24.59 | $25.26 | $24.71 |
| 3/14/2019 | $24.62 | $24.28 | $24.97 | $24.59 |
| 3/15/2019 | $24.58 | $24.22 | $24.66 | $24.64 |
| 3/18/2019 | $24.63 | $24.05 | $24.79 | $24.53 |
| 3/19/2019 | $24.64 | $24.00 | $24.70 | $24.04 |
| 3/20/2019 | $24.04 | $23.95 | $24.35 | $24.04 |
| 3/21/2019 | $24.00 | $23.95 | $24.89 | $24.77 |
| 3/22/2019 | $24.74 | $24.18 | $24.97 | $24.40 |
| 3/25/2019 | $24.29 | $24.10 | $25.05 | $24.65 |
| 3/26/2019 | $24.85 | $24.80 | $25.45 | $25.26 |
| 3/27/2019 | $25.26 | $24.68 | $25.55 | $24.86 |
| 3/28/2019 | $24.94 | $24.26 | $24.94 | $24.44 |
| 3/29/2019 | $24.62 | $24.44 | $25.02 | $24.81 |
| 4/1/2019 | $25.02 | $24.63 | $25.28 | $24.85 |
| 4/2/2019 | $24.86 | $24.29 | $24.86 | $24.32 |
| 4/3/2019 | $24.50 | $24.40 | $24.66 | $24.51 |
| 4/4/2019 | $24.55 | $24.15 | $24.64 | $24.34 |
| 4/5/2019 | $24.35 | $24.35 | $25.95 | $25.49 |
| 4/8/2019 | $25.56 | $25.03 | $25.74 | $25.50 |
| 4/9/2019 | $25.45 | $25.40 | $25.73 | $25.56 |
| 4/10/2019 | $25.56 | $25.37 | $25.83 | $25.38 |
| 4/11/2019 | $25.35 | $25.08 | $25.41 | $25.15 |
| 4/12/2019 | $25.28 | $25.05 | $25.47 | $25.36 |
| 4/15/2019 | $25.36 | $25.22 | $25.77 | $25.39 |
| 4/16/2019 | $25.51 | $25.08 | $25.74 | $25.09 |
| 4/17/2019 | $25.09 | $23.84 | $25.30 | $24.12 |

CARB Stock Price

| Date | Open | Low | High | Close |
|---|---|---|---|---|
| 4/18/2019 | $24.03 | $23.86 | $24.51 | $24.38 |
| 4/22/2019 | $24.35 | $23.98 | $24.38 | $24.01 |
| 4/23/2019 | $24.05 | $23.89 | $24.58 | $24.27 |
| 4/24/2019 | $24.37 | $23.95 | $24.42 | $24.12 |
| 4/25/2019 | $24.25 | $23.85 | $25.09 | $24.69 |
| 4/26/2019 | $24.68 | $24.17 | $24.99 | $24.47 |
| 4/29/2019 | $24.48 | $24.44 | $24.74 | $24.55 |
| 4/30/2019 | $24.43 | $24.28 | $24.68 | $24.53 |
| 5/1/2019 | $24.55 | $24.33 | $24.63 | $24.43 |
| 5/2/2019 | $24.48 | $24.17 | $24.90 | $24.58 |
| 5/3/2019 | $27.02 | $25.49 | $28.14 | $25.56 |
| 5/6/2019 | $24.92 | $24.38 | $25.26 | $24.73 |
| 5/7/2019 | $24.50 | $24.15 | $24.77 | $24.50 |
| 5/8/2019 | $24.36 | $24.03 | $24.44 | $24.28 |
| 5/9/2019 | $24.08 | $23.72 | $24.49 | $24.37 |
| 5/10/2019 | $24.20 | $23.70 | $24.22 | $24.13 |
| 5/13/2019 | $23.68 | $23.00 | $23.71 | $23.20 |
| 5/14/2019 | $23.24 | $22.75 | $23.32 | $23.26 |
| 5/15/2019 | $23.14 | $22.85 | $23.81 | $23.66 |
| 5/16/2019 | $23.63 | $23.56 | $24.88 | $24.81 |
| 5/17/2019 | $24.54 | $24.44 | $25.37 | $25.23 |
| 5/20/2019 | $25.12 | $24.91 | $25.73 | $25.47 |
| 5/21/2019 | $25.47 | $25.35 | $26.14 | $25.75 |
| 5/22/2019 | $25.60 | $25.00 | $25.70 | $25.16 |
| 5/23/2019 | $24.87 | $24.38 | $24.94 | $24.66 |
| 5/24/2019 | $24.85 | $24.43 | $25.29 | $24.53 |
| 5/28/2019 | $24.67 | $24.02 | $24.67 | $24.13 |
| 5/29/2019 | $24.03 | $23.38 | $24.21 | $23.70 |
| 5/30/2019 | $23.65 | $23.28 | $24.05 | $23.87 |
| 5/31/2019 | $23.50 | $23.22 | $23.76 | $23.67 |
| 6/3/2019 | $23.69 | $22.74 | $23.71 | $22.87 |
| 6/4/2019 | $22.99 | $22.02 | $23.16 | $22.97 |
| 6/5/2019 | $23.14 | $22.47 | $23.14 | $22.84 |
| 6/6/2019 | $22.80 | $22.23 | $22.86 | $22.50 |
| 6/7/2019 | $22.50 | $22.36 | $22.79 | $22.46 |
| 6/10/2019 | $22.68 | $22.59 | $22.98 | $22.93 |
| 6/11/2019 | $23.09 | $22.79 | $23.25 | $23.11 |
| 6/12/2019 | $23.09 | $22.82 | $23.36 | $22.89 |
| 6/13/2019 | $22.99 | $22.74 | $23.24 | $23.20 |
| 6/14/2019 | $23.17 | $23.04 | $23.63 | $23.57 |
| 6/17/2019 | $23.60 | $23.60 | $24.15 | $23.81 |
| 6/18/2019 | $24.05 | $23.60 | $24.40 | $23.60 |
| 6/19/2019 | $24.85 | $24.19 | $25.74 | $25.19 |
| 6/20/2019 | $25.50 | $24.65 | $25.73 | $24.88 |
| 6/21/2019 | $24.78 | $24.44 | $25.25 | $24.78 |
| 6/24/2019 | $24.82 | $24.75 | $25.47 | $25.42 |
| 6/25/2019 | $25.39 | $25.32 | $26.00 | $25.67 |

CARB Stock Price

| Date | Open | Low | High | Close |
|------|------|------|------|-------|
| 6/26/2019 | $25.75 | $25.44 | $26.03 | $25.75 |
| 6/27/2019 | $25.83 | $25.27 | $25.97 | $25.87 |
| 6/28/2019 | $25.91 | $25.70 | $26.12 | $26.04 |
| 7/1/2019 | $25.19 | $24.88 | $26.53 | $26.27 |
| 7/2/2019 | $26.26 | $25.26 | $26.38 | $25.47 |
| 7/3/2019 | $25.57 | $25.24 | $25.67 | $25.52 |
| 7/5/2019 | $25.34 | $25.05 | $25.67 | $25.52 |
| 7/8/2019 | $25.41 | $24.80 | $25.46 | $25.08 |
| 7/9/2019 | $24.99 | $24.67 | $25.37 | $24.72 |
| 7/10/2019 | $24.81 | $24.70 | $25.31 | $25.22 |
| 7/11/2019 | $25.33 | $24.93 | $25.55 | $25.20 |
| 7/12/2019 | $25.16 | $24.40 | $25.20 | $24.90 |
| 7/15/2019 | $24.89 | $24.36 | $24.91 | $24.39 |
| 7/16/2019 | $24.38 | $23.95 | $24.43 | $24.19 |
| 7/17/2019 | $24.25 | $24.22 | $25.00 | $24.90 |
| 7/18/2019 | $24.76 | $24.76 | $25.52 | $24.96 |
| 7/19/2019 | $25.00 | $24.68 | $25.48 | $24.84 |
| 7/22/2019 | $24.92 | $24.22 | $25.03 | $24.42 |
| 7/23/2019 | $24.54 | $23.97 | $24.56 | $23.99 |
| 7/24/2019 | $23.86 | $23.86 | $24.51 | $24.27 |
| 7/25/2019 | $24.31 | $23.82 | $24.76 | $23.90 |
| 7/26/2019 | $18.08 | $16.30 | $18.50 | $18.01 |
| 7/29/2019 | $18.00 | $17.75 | $18.46 | $18.26 |
| 7/30/2019 | $18.22 | $18.14 | $18.48 | $18.34 |
| 7/31/2019 | $18.42 | $17.77 | $18.55 | $17.93 |
| 8/1/2019 | $18.01 | $17.59 | $18.22 | $17.82 |
| 8/2/2019 | $17.65 | $17.32 | $17.79 | $17.37 |
| 8/5/2019 | $17.03 | $16.78 | $17.20 | $16.92 |
| 8/6/2019 | $16.94 | $16.04 | $17.11 | $16.23 |
| 8/7/2019 | $16.02 | $15.71 | $16.14 | $15.99 |
| 8/8/2019 | $16.11 | $15.95 | $16.26 | $15.98 |
| 8/9/2019 | $15.92 | $15.72 | $16.08 | $15.98 |
| 8/12/2019 | $15.85 | $15.76 | $16.02 | $15.80 |
| 8/13/2019 | $15.70 | $15.41 | $16.01 | $15.42 |
| 8/14/2019 | $15.28 | $14.83 | $15.39 | $15.07 |
| 8/15/2019 | $15.05 | $14.82 | $15.35 | $15.22 |
| 8/16/2019 | $15.28 | $14.26 | $15.28 | $14.48 |
| 8/19/2019 | $14.58 | $14.14 | $15.00 | $14.25 |
| 8/20/2019 | $14.19 | $13.94 | $14.36 | $14.03 |
| 8/21/2019 | $14.08 | $13.64 | $14.20 | $13.93 |
| 8/22/2019 | $13.93 | $13.08 | $14.07 | $13.40 |
| 8/23/2019 | $13.32 | $12.57 | $13.41 | $12.64 |
| 8/26/2019 | $12.76 | $12.41 | $13.00 | $12.45 |
| 8/27/2019 | $12.55 | $12.54 | $12.87 | $12.60 |
| 8/28/2019 | $12.58 | $11.86 | $12.65 | $11.95 |
| 8/29/2019 | $12.03 | $12.03 | $12.71 | $12.54 |
| 8/30/2019 | $12.56 | $11.92 | $12.58 | $12.05 |

CARB Stock Price

| Date | Open | Low | High | Close |
|---|---|---|---|---|
| 9/3/2019 | $12.00 | $11.90 | $12.27 | $12.21 |
| 9/4/2019 | $12.42 | $12.40 | $13.00 | $12.74 |
| 9/5/2019 | $12.83 | $12.52 | $13.18 | $12.93 |
| 9/6/2019 | $13.24 | $12.62 | $16.09 | $15.08 |
| 9/9/2019 | $15.07 | $14.43 | $15.86 | $14.82 |
| 9/10/2019 | $14.71 | $14.70 | $16.08 | $15.70 |
| 9/11/2019 | $15.83 | $15.21 | $16.20 | $15.35 |
| 9/12/2019 | $15.35 | $14.63 | $15.36 | $15.27 |
| 9/13/2019 | $15.32 | $15.03 | $15.56 | $15.51 |
| 9/16/2019 | $15.35 | $14.99 | $15.51 | $15.48 |
| 9/17/2019 | $15.43 | $14.84 | $15.43 | $14.90 |
| 9/18/2019 | $14.89 | $14.49 | $15.07 | $14.88 |
| 9/19/2019 | $14.86 | $14.75 | $15.37 | $15.03 |
| 9/20/2019 | $15.02 | $14.87 | $15.85 | $15.81 |
| 9/23/2019 | $15.48 | $14.90 | $15.58 | $15.47 |
| 9/24/2019 | $15.43 | $14.84 | $15.51 | $14.94 |
| 9/25/2019 | $15.01 | $14.74 | $15.43 | $15.41 |
| 9/26/2019 | $15.36 | $15.03 | $15.40 | $15.35 |
| 9/27/2019 | $15.41 | $15.27 | $15.62 | $15.42 |
| 9/30/2019 | $15.45 | $15.17 | $15.52 | $15.49 |
| 10/1/2019 | $15.56 | $14.70 | $15.78 | $15.05 |
| 10/2/2019 | $15.03 | $14.70 | $15.16 | $15.01 |
| 10/3/2019 | $15.05 | $14.80 | $15.36 | $15.25 |
| 10/4/2019 | $15.37 | $15.09 | $15.40 | $15.26 |
| 10/7/2019 | $14.83 | $14.59 | $15.35 | $15.24 |
| 10/8/2019 | $14.72 | $14.22 | $15.00 | $14.25 |
| 10/9/2019 | $14.39 | $13.74 | $14.39 | $14.10 |
| 10/10/2019 | $14.23 | $13.80 | $14.37 | $14.30 |
| 10/11/2019 | $14.49 | $14.46 | $14.96 | $14.47 |
| 10/14/2019 | $14.46 | $14.24 | $14.94 | $14.93 |
| 10/15/2019 | $14.93 | $14.90 | $15.69 | $15.42 |
| 10/16/2019 | $15.43 | $15.34 | $15.96 | $15.81 |
| 10/17/2019 | $15.81 | $15.78 | $16.37 | $15.92 |
| 10/18/2019 | $15.82 | $15.29 | $15.86 | $15.79 |
| 10/21/2019 | $15.89 | $15.71 | $16.01 | $15.86 |
| 10/22/2019 | $15.89 | $15.54 | $15.99 | $15.68 |
| 10/23/2019 | $15.62 | $15.59 | $16.12 | $16.04 |
| 10/24/2019 | $16.07 | $15.79 | $16.55 | $16.04 |
| 10/25/2019 | $16.05 | $15.93 | $16.62 | $16.39 |
| 10/28/2019 | $16.43 | $16.00 | $16.61 | $16.40 |
| 10/29/2019 | $16.45 | $16.24 | $17.18 | $16.91 |
| 10/30/2019 | $16.86 | $16.69 | $17.52 | $17.50 |
| 10/31/2019 | $17.49 | $16.99 | $17.49 | $17.17 |
| 11/1/2019 | $17.28 | $17.18 | $17.88 | $17.81 |
| 11/4/2019 | $17.78 | $17.70 | $18.15 | $18.10 |
| 11/5/2019 | $18.15 | $18.04 | $18.49 | $18.16 |
| 11/6/2019 | $18.18 | $17.81 | $18.24 | $17.99 |

CARB Stock Price

| Date | Open | Low | High | Close |
|------|------|-----|------|-------|
| 11/7/2019 | $18.03 | $17.93 | $18.40 | $18.25 |
| 11/8/2019 | $18.17 | $18.16 | $18.90 | $18.40 |
| 11/11/2019 | $22.91 | $22.85 | $22.95 | $22.95 |
| 11/12/2019 | $22.95 | $22.88 | $23.00 | $22.88 |
| 11/13/2019 | $22.94 | $22.91 | $23.18 | $23.17 |
| 11/14/2019 | $23.10 | $23.03 | $23.18 | $23.06 |
| 11/15/2019 | $23.06 | $22.94 | $23.11 | $22.95 |
| 11/18/2019 | $22.97 | $22.95 | $23.05 | $22.98 |
| 11/19/2019 | $22.99 | $22.91 | $23.03 | $22.93 |
| 11/20/2019 | $22.97 | $22.94 | $23.11 | $23.10 |
| 11/21/2019 | $23.10 | $22.90 | $23.11 | $22.92 |
| 11/22/2019 | $22.99 | $22.93 | $23.05 | $22.99 |
| 11/25/2019 | $23.00 | $22.95 | $23.04 | $22.99 |
| 11/26/2019 | $22.98 | $22.92 | $23.02 | $22.94 |
| 11/27/2019 | $22.98 | $22.94 | $23.01 | $22.99 |
| 11/29/2019 | $23.00 | $22.91 | $23.00 | $23.00 |
| 12/2/2019 | $23.00 | $22.95 | $23.00 | $22.95 |
| 12/3/2019 | $22.95 | $22.90 | $23.00 | $22.94 |
| 12/4/2019 | $22.96 | $22.94 | $22.98 | $22.98 |
| 12/5/2019 | $22.97 | $22.93 | $22.99 | $22.94 |
| 12/6/2019 | $22.96 | $22.93 | $22.97 | $22.93 |
| 12/9/2019 | $22.94 | $22.93 | $22.97 | $22.94 |
| 12/10/2019 | $22.95 | $22.93 | $22.97 | $22.96 |
| 12/11/2019 | $22.96 | $22.94 | $22.98 | $22.95 |
| 12/12/2019 | $22.95 | $22.94 | $22.96 | $22.94 |
| 12/13/2019 | $22.94 | $22.94 | $22.96 | $22.94 |
| 12/16/2019 | $22.96 | $22.94 | $22.96 | $22.95 |
| 12/17/2019 | $22.95 | $22.95 | $22.96 | $22.96 |
| 12/18/2019 | $22.95 | $22.95 | $22.98 | $22.97 |
| 12/19/2019 | $22.97 | $22.97 | $22.99 | $22.98 |
| 12/20/2019 | $22.99 | $22.98 | $23.01 | $22.99 |
| 12/23/2019 | $22.99 | $22.98 | $23.01 | $22.98 |

Source:  *Refinitiv Eikon*

CARB Stock Price

CARB.O^L19 History   Daily   03-Jan-2017 - 23-Dec-2019

| CR_DATE | Exchange Date | Close | Net | %Chg | Open | Low | High | Volume | Turnover | Flow |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/2019 | 23-Dec-2019 | 22.98 | -0.01 | -0.04% | 22.99 | 22.98 | 23.01 | 443,886 | 10,203,626.68 | 975,190,364.77 |
| 12/20/2019 | 20-Dec-2019 | 22.99 | +0.01 | +0.04% | 22.99 | 22.98 | 23.01 | 743,412 | 17,089,202.16 | 985,393,991.45 |
| 12/19/2019 | 19-Dec-2019 | 22.98 | +0.02 | +0.07% | 22.97 | 22.97 | 22.99 | 1,012,462 | 23,262,185.12 | 968,304,789.29 |
| 12/18/2019 | 18-Dec-2019 | 22.97 | +0.01 | +0.04% | 22.95 | 22.95 | 22.98 | 3,321,779 | 76,253,575.32 | 945,042,604.17 |
| 12/17/2019 | 17-Dec-2019 | 22.96 | +0.00 | +0.02% | 22.95 | 22.95 | 22.96 | 938,836 | 21,551,240.34 | 868,789,028.86 |
| 12/16/2019 | 16-Dec-2019 | 22.95 | +0.01 | +0.04% | 22.96 | 22.94 | 22.96 | 592,063 | 13,589,099.15 | 847,237,788.52 |
| 12/13/2019 | 13-Dec-2019 | 22.94 | 0.00 | 0.00% | 22.94 | 22.94 | 22.96 | 729,242 | 16,731,403.54 | 833,648,689.37 |
| 12/12/2019 | 12-Dec-2019 | 22.94 | -0.01 | -0.04% | 22.95 | 22.94 | 22.96 | 874,968 | 20,075,667.29 | 850,380,092.91 |
| 12/11/2019 | 11-Dec-2019 | 22.95 | -0.00 | -0.02% | 22.96 | 22.94 | 22.98 | 323,251 | 7,419,799.44 | 870,455,760.20 |
| 12/10/2019 | 10-Dec-2019 | 22.96 | +0.01 | +0.07% | 22.95 | 22.93 | 22.97 | 952,749 | 21,856,557.31 | 877,875,559.63 |
| 12/9/2019 | 09-Dec-2019 | 22.94 | +0.01 | +0.04% | 22.94 | 22.93 | 22.97 | 1,549,854 | 35,548,758.30 | 856,019,002.32 |
| 12/6/2019 | 06-Dec-2019 | 22.93 | -0.01 | -0.04% | 22.96 | 22.93 | 22.97 | 470,854 | 10,802,320.97 | 820,470,244.02 |
| 12/5/2019 | 05-Dec-2019 | 22.94 | -0.04 | -0.17% | 22.97 | 22.93 | 22.99 | 624,549 | 14,326,748.73 | 831,272,564.99 |
| 12/4/2019 | 04-Dec-2019 | 22.98 | +0.04 | +0.17% | 22.96 | 22.94 | 22.98 | 514,900 | 11,819,088.04 | 845,599,313.73 |
| 12/3/2019 | 03-Dec-2019 | 22.94 | -0.01 | -0.04% | 22.95 | 22.90 | 23.00 | 1,046,189 | 24,011,989.31 | 833,780,225.68 |
| 12/2/2019 | 02-Dec-2019 | 22.95 | -0.05 | -0.22% | 23.00 | 22.95 | 23.00 | 472,562 | 10,850,664.61 | 857,792,214.99 |
| 11/29/2019 | 29-Nov-2019 | 23.00 | +0.01 | +0.04% | 23.00 | 22.91 | 23.00 | 200,142 | 4,596,671.48 | 868,642,879.60 |
| 11/27/2019 | 27-Nov-2019 | 22.99 | +0.05 | +0.22% | 22.98 | 22.94 | 23.01 | 474,453 | 10,898,346.08 | 864,046,208.12 |
| 11/26/2019 | 26-Nov-2019 | 22.94 | -0.05 | -0.22% | 22.98 | 22.92 | 23.02 | 685,383 | 15,735,905.35 | 853,147,862.04 |
| 11/25/2019 | 25-Nov-2019 | 22.99 | 0.00 | 0.00% | 23.00 | 22.95 | 23.04 | 1,338,529 | 30,781,259.77 | 868,883,767.40 |
| 11/22/2019 | 22-Nov-2019 | 22.99 | +0.07 | +0.31% | 22.99 | 22.93 | 23.05 | 469,411 | 10,792,114.30 | 838,102,507.63 |
| 11/21/2019 | 21-Nov-2019 | 22.92 | -0.18 | -0.78% | 23.10 | 22.90 | 23.11 | 918,405 | 21,092,779.93 | 827,310,393.33 |
| 11/20/2019 | 20-Nov-2019 | 23.10 | +0.17 | +0.74% | 22.97 | 22.94 | 23.11 | 687,738 | 15,844,363.08 | 848,403,173.26 |
| 11/19/2019 | 19-Nov-2019 | 22.93 | -0.05 | -0.22% | 22.99 | 22.91 | 23.03 | 677,859 | 15,561,922.88 | 832,558,810.18 |
| 11/18/2019 | 18-Nov-2019 | 22.98 | +0.03 | +0.13% | 22.97 | 22.95 | 23.05 | 1,168,353 | 26,860,410.79 | 848,120,733.07 |
| 11/15/2019 | 15-Nov-2019 | 22.95 | -0.11 | -0.48% | 23.06 | 22.94 | 23.11 | 1,161,757 | 26,685,509.94 | 821,260,322.28 |
| 11/14/2019 | 14-Nov-2019 | 23.06 | -0.11 | -0.47% | 23.10 | 23.03 | 23.18 | 1,704,190 | 39,356,559.57 | 847,945,832.21 |
| 11/13/2019 | 13-Nov-2019 | 23.17 | +0.29 | +1.27% | 22.94 | 22.91 | 23.18 | 3,937,053 | 90,564,216.27 | 887,302,391.78 |
| 11/12/2019 | 12-Nov-2019 | 22.88 | -0.07 | -0.31% | 22.95 | 22.88 | 23.00 | 4,967,167 | 113,898,842.31 | 796,738,175.52 |
| 11/11/2019 | 11-Nov-2019 | 22.95 | +4.55 | +24.73% | 22.91 | 22.85 | 22.95 | 22,344,111 | 511,425,521.85 | 910,637,017.82 |
| 11/8/2019 | 08-Nov-2019 | 18.40 | +0.15 | +0.82% | 18.17 | 18.16 | 18.90 | 1,224,347 | 22,641,498.30 | 399,211,495.98 |
| 11/7/2019 | 07-Nov-2019 | 18.25 | +0.26 | +1.45% | 18.03 | 17.93 | 18.40 | 799,962 | 14,565,983.05 | 376,569,997.68 |
| 11/6/2019 | 06-Nov-2019 | 17.99 | -0.17 | -0.94% | 18.18 | 17.81 | 18.24 | 696,379 | 12,546,362.93 | 362,004,014.62 |
| 11/5/2019 | 05-Nov-2019 | 18.16 | +0.06 | +0.33% | 18.15 | 18.04 | 18.49 | 495,273 | 9,034,955.78 | 374,550,377.55 |
| 11/4/2019 | 04-Nov-2019 | 18.10 | +0.29 | +1.63% | 17.78 | 17.70 | 18.15 | 530,196 | 9,549,572.88 | 365,515,421.77 |
| 11/1/2019 | 01-Nov-2019 | 17.81 | +0.64 | +3.73% | 17.28 | 17.18 | 17.88 | 354,788 | 6,283,565.50 | 355,965,848.89 |
| 10/31/2019 | 31-Oct-2019 | 17.17 | -0.33 | -1.89% | 17.49 | 16.99 | 17.49 | 390,803 | 6,704,710.83 | 349,682,283.39 |
| 10/30/2019 | 30-Oct-2019 | 17.50 | +0.59 | +3.49% | 16.86 | 16.69 | 17.52 | 709,043 | 12,305,128.95 | 356,386,994.22 |
| 10/29/2019 | 29-Oct-2019 | 16.91 | +0.51 | +3.11% | 16.45 | 16.24 | 17.18 | 1,049,989 | 17,626,256.17 | 344,081,865.27 |
| 10/28/2019 | 28-Oct-2019 | 16.40 | +0.01 | +0.06% | 16.43 | 16.00 | 16.61 | 473,573 | 7,758,422.20 | 326,455,609.10 |
| 10/25/2019 | 25-Oct-2019 | 16.39 | +0.35 | +2.18% | 16.05 | 15.93 | 16.62 | 461,146 | 7,504,583.64 | 318,697,186.90 |
| 10/24/2019 | 24-Oct-2019 | 16.04 | 0.00 | 0.00% | 16.07 | 15.79 | 16.55 | 524,277 | 8,466,291.22 | 311,192,603.26 |
| 10/23/2019 | 23-Oct-2019 | 16.04 | +0.36 | +2.30% | 15.62 | 15.59 | 16.12 | 464,143 | 7,369,301.67 | 302,726,312.03 |
| 10/22/2019 | 22-Oct-2019 | 15.68 | -0.18 | -1.13% | 15.89 | 15.54 | 15.99 | 221,115 | 3,468,529.07 | 295,357,010.37 |
| 10/21/2019 | 21-Oct-2019 | 15.86 | +0.07 | +0.48% | 15.89 | 15.71 | 16.01 | 434,278 | 6,880,714.53 | 298,825,539.44 |
| 10/18/2019 | 18-Oct-2019 | 15.79 | -0.14 | -0.85% | 15.82 | 15.29 | 15.86 | 754,439 | 11,846,299.90 | 291,944,824.91 |
| 10/17/2019 | 17-Oct-2019 | 15.92 | +0.11 | +0.70% | 15.81 | 15.78 | 16.37 | 507,432 | 8,128,076.66 | 303,791,124.82 |
| 10/16/2019 | 16-Oct-2019 | 15.81 | +0.40 | +2.56% | 15.43 | 15.34 | 15.96 | 512,046 | 8,080,571.20 | 295,663,048.16 |
| 10/15/2019 | 15-Oct-2019 | 15.42 | +0.48 | +3.25% | 14.93 | 14.90 | 15.69 | 586,915 | 9,000,898.02 | 287,582,476.96 |
| 10/14/2019 | 14-Oct-2019 | 14.93 | +0.47 | +3.21% | 14.46 | 14.24 | 14.94 | 395,006 | 5,839,448.75 | 278,581,578.94 |
| 10/11/2019 | 11-Oct-2019 | 14.47 | +0.17 | +1.19% | 14.49 | 14.46 | 14.96 | 199,813 | 2,938,847.65 | 272,742,130.19 |
| 10/10/2019 | 10-Oct-2019 | 14.30 | +0.20 | +1.38% | 14.23 | 13.80 | 14.37 | 381,451 | 5,384,485.04 | 269,803,282.54 |
| 10/9/2019 | 09-Oct-2019 | 14.10 | -0.15 | -1.05% | 14.39 | 13.74 | 14.39 | 600,241 | 8,421,828.03 | 264,418,797.49 |
| 10/8/2019 | 08-Oct-2019 | 14.25 | -0.99 | -6.50% | 14.72 | 14.22 | 15.00 | 931,378 | 13,437,792.47 | 272,840,625.53 |
| 10/7/2019 | 07-Oct-2019 | 15.24 | -0.02 | -0.13% | 14.83 | 14.59 | 15.35 | 458,581 | 6,939,896.40 | 286,278,418.00 |
| 10/4/2019 | 04-Oct-2019 | 15.26 | +0.01 | +0.07% | 15.37 | 15.09 | 15.40 | 307,387 | 4,682,607.52 | 293,218,314.40 |
| 10/3/2019 | 03-Oct-2019 | 15.25 | +0.24 | +1.60% | 15.05 | 14.80 | 15.36 | 459,862 | 6,963,101.38 | 288,535,706.88 |
| 10/2/2019 | 02-Oct-2019 | 15.01 | -0.04 | -0.27% | 15.03 | 14.70 | 15.16 | 368,267 | 5,516,449.26 | 281,572,605.51 |
| 10/1/2019 | 01-Oct-2019 | 15.05 | -0.44 | -2.84% | 15.56 | 14.70 | 15.78 | 590,337 | 8,881,734.86 | 287,089,054.77 |
| 9/30/2019 | 30-Sep-2019 | 15.49 | +0.08 | +0.49% | 15.45 | 15.17 | 15.52 | 353,409 | 5,462,837.61 | 295,970,789.63 |
| 9/27/2019 | 27-Sep-2019 | 15.42 | +0.06 | +0.42% | 15.41 | 15.27 | 15.62 | 393,433 | 6,070,711.19 | 290,507,952.02 |
| 9/26/2019 | 26-Sep-2019 | 15.35 | -0.06 | -0.39% | 15.36 | 15.03 | 15.40 | 257,713 | 3,926,554.17 | 284,437,240.83 |
| 9/25/2019 | 25-Sep-2019 | 15.41 | +0.47 | +3.15% | 15.01 | 14.74 | 15.43 | 326,592 | 4,975,402.13 | 288,363,795.00 |
| 9/24/2019 | 24-Sep-2019 | 14.94 | -0.53 | -3.43% | 15.43 | 14.84 | 15.51 | 740,932 | 11,101,904.67 | 283,388,392.87 |
| 9/23/2019 | 23-Sep-2019 | 15.47 | -0.34 | -2.15% | 15.48 | 14.90 | 15.58 | 683,390 | 10,412,723.96 | 294,490,297.55 |
| 9/20/2019 | 20-Sep-2019 | 15.81 | +0.78 | +5.19% | 15.02 | 14.87 | 15.85 | 2,149,854 | 33,780,301.54 | 304,903,021.51 |
| 9/19/2019 | 19-Sep-2019 | 15.03 | +0.15 | +1.01% | 14.86 | 14.75 | 15.37 | 403,725 | 6,062,624.49 | 271,122,719.97 |
| 9/18/2019 | 18-Sep-2019 | 14.88 | -0.02 | -0.13% | 14.89 | 14.49 | 15.07 | 422,191 | 6,251,139.75 | 265,060,095.48 |
| 9/17/2019 | 17-Sep-2019 | 14.90 | -0.58 | -3.75% | 15.43 | 14.84 | 15.43 | 525,600 | 7,880,368.23 | 271,311,235.22 |
| 9/16/2019 | 16-Sep-2019 | 15.48 | -0.03 | -0.19% | 15.35 | 14.99 | 15.51 | 641,806 | 9,829,223.08 | 279,191,603.46 |
| 9/13/2019 | 13-Sep-2019 | 15.51 | +0.24 | +1.57% | 15.32 | 15.03 | 15.56 | 446,101 | 6,849,150.32 | 289,020,826.53 |
| 9/12/2019 | 12-Sep-2019 | 15.27 | -0.08 | -0.52% | 15.35 | 14.63 | 15.36 | 922,961 | 13,938,391.54 | 282,171,676.21 |
| 9/11/2019 | 11-Sep-2019 | 15.35 | -0.35 | -2.23% | 15.83 | 15.21 | 16.20 | 959,989 | 14,882,097.57 | 296,110,067.75 |
| 9/10/2019 | 10-Sep-2019 | 15.70 | +0.88 | +5.94% | 14.71 | 14.70 | 16.08 | 1,323,244 | 20,669,327.33 | 310,992,165.32 |
| 9/9/2019 | 09-Sep-2019 | 14.82 | -0.26 | -1.72% | 15.07 | 14.43 | 15.86 | 2,035,420 | 30,824,756.19 | 290,322,837.99 |
| 9/6/2019 | 06-Sep-2019 | 15.08 | +2.15 | +16.63% | 13.24 | 12.62 | 16.09 | 3,562,003 | 54,137,668.01 | 321,147,594.18 |
| 9/5/2019 | 05-Sep-2019 | 12.93 | +0.19 | +1.49% | 12.83 | 12.52 | 13.18 | 488,562 | 6,334,194.67 | 267,009,926.18 |
| 9/4/2019 | 04-Sep-2019 | 12.74 | +0.53 | +4.34% | 12.42 | 12.40 | 13.00 | 801,212 | 10,236,137.60 | 260,675,731.50 |
| 9/3/2019 | 03-Sep-2019 | 12.21 | +0.16 | +1.33% | 12.00 | 11.90 | 12.27 | 1,064,919 | 12,958,996.22 | 250,439,593.91 |

| CR_DATE | Exchange Date | Close | Net | %Chg | Open | Low | High | Volume | Turnover | Flow |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/30/2019 | 30-Aug-2019 | 12.05 | -0.49 | -3.91% | 12.56 | 11.92 | 12.58 | 491,758 | 5,948,768.68 | 237,480,597.68 |
| 8/29/2019 | 29-Aug-2019 | 12.54 | +0.59 | +4.94% | 12.03 | 12.03 | 12.71 | 713,795 | 8,868,720.12 | 243,429,366.36 |
| 8/28/2019 | 28-Aug-2019 | 11.95 | -0.65 | -5.16% | 12.58 | 11.86 | 12.65 | 900,808 | 10,824,131.91 | 234,560,646.24 |
| 8/27/2019 | 27-Aug-2019 | 12.60 | +0.15 | +1.20% | 12.55 | 12.54 | 12.87 | 1,167,180 | 14,795,882.18 | 245,384,778.15 |
| 8/26/2019 | 26-Aug-2019 | 12.45 | -0.19 | -1.50% | 12.76 | 12.41 | 13.00 | 610,949 | 7,659,189.60 | 230,588,895.97 |
| 8/23/2019 | 23-Aug-2019 | 12.64 | -0.76 | -5.67% | 13.32 | 12.57 | 13.41 | 557,157 | 7,111,972.59 | 238,248,085.57 |
| 8/22/2019 | 22-Aug-2019 | 13.40 | -0.53 | -3.80% | 13.93 | 13.08 | 14.07 | 658,756 | 8,794,362.83 | 245,360,058.16 |
| 8/21/2019 | 21-Aug-2019 | 13.93 | -0.10 | -0.71% | 14.08 | 13.64 | 14.20 | 1,230,848 | 17,061,463.51 | 254,154,420.99 |
| 8/20/2019 | 20-Aug-2019 | 14.03 | -0.22 | -1.54% | 14.19 | 13.94 | 14.36 | 675,404 | 9,546,161.49 | 271,215,884.50 |
| 8/19/2019 | 19-Aug-2019 | 14.25 | -0.23 | -1.59% | 14.58 | 14.14 | 15.00 | 597,128 | 8,576,565.41 | 280,762,045.99 |
| 8/16/2019 | 16-Aug-2019 | 14.48 | -0.74 | -4.86% | 15.28 | 14.26 | 15.28 | 740,796 | 10,818,824.94 | 289,338,611.40 |
| 8/15/2019 | 15-Aug-2019 | 15.22 | +0.15 | +1.00% | 15.05 | 14.82 | 15.35 | 576,523 | 8,732,764.31 | 300,157,436.34 |
| 8/14/2019 | 14-Aug-2019 | 15.07 | -0.35 | -2.27% | 15.28 | 14.83 | 15.39 | 1,047,943 | 15,825,558.32 | 291,424,672.03 |
| 8/13/2019 | 13-Aug-2019 | 15.42 | -0.38 | -2.41% | 15.70 | 15.41 | 16.01 | 1,140,117 | 17,881,870.90 | 307,250,230.35 |
| 8/12/2019 | 12-Aug-2019 | 15.80 | -0.18 | -1.13% | 15.85 | 15.76 | 16.02 | 723,290 | 11,456,416.16 | 325,132,101.25 |
| 8/9/2019 | 09-Aug-2019 | 15.98 | 0.00 | 0.00% | 15.92 | 15.72 | 16.08 | 789,043 | 12,596,793.72 | 336,588,517.40 |
| 8/8/2019 | 08-Aug-2019 | 15.98 | -0.01 | -0.06% | 16.11 | 15.95 | 16.26 | 427,204 | 6,840,656.43 | 349,185,311.12 |
| 8/7/2019 | 07-Aug-2019 | 15.99 | -0.24 | -1.48% | 16.02 | 15.71 | 16.14 | 662,911 | 10,523,936.19 | 356,025,967.56 |
| 8/6/2019 | 06-Aug-2019 | 16.23 | -0.69 | -4.08% | 16.94 | 16.04 | 17.11 | 858,563 | 14,033,105.23 | 366,549,903.75 |
| 8/5/2019 | 05-Aug-2019 | 16.92 | -0.45 | -2.59% | 17.03 | 16.78 | 17.20 | 582,882 | 9,888,007.01 | 380,583,008.98 |
| 8/2/2019 | 02-Aug-2019 | 17.37 | -0.45 | -2.53% | 17.65 | 17.32 | 17.79 | 1,059,281 | 18,599,978.68 | 390,471,015.99 |
| 8/1/2019 | 01-Aug-2019 | 17.82 | -0.11 | -0.61% | 18.01 | 17.59 | 18.22 | 1,001,165 | 17,921,196.44 | 409,070,994.67 |
| 7/31/2019 | 31-Jul-2019 | 17.93 | -0.41 | -2.24% | 18.42 | 17.77 | 18.55 | 1,135,046 | 20,505,177.62 | 426,992,191.12 |
| 7/30/2019 | 30-Jul-2019 | 18.34 | +0.08 | +0.44% | 18.22 | 18.14 | 18.48 | 977,728 | 17,906,222.11 | 447,497,368.74 |
| 7/29/2019 | 29-Jul-2019 | 18.26 | +0.25 | +1.39% | 18.00 | 17.75 | 18.46 | 2,841,159 | 51,841,240.74 | 429,591,146.63 |
| 7/26/2019 | 26-Jul-2019 | 18.01 | -5.89 | -24.64% | 18.08 | 16.30 | 18.50 | 7,267,074 | 129,622,536.57 | 377,749,905.89 |
| 7/25/2019 | 25-Jul-2019 | 23.90 | -0.37 | -1.52% | 24.31 | 23.82 | 24.76 | 603,969 | 14,258,815.61 | 507,372,442.46 |
| 7/24/2019 | 24-Jul-2019 | 24.27 | +0.28 | +1.17% | 23.86 | 23.86 | 24.51 | 1,022,629 | 24,724,120.28 | 521,631,258.07 |
| 7/23/2019 | 23-Jul-2019 | 23.99 | -0.43 | -1.76% | 24.54 | 23.97 | 24.56 | 273,842 | 6,612,608.05 | 496,907,137.78 |
| 7/22/2019 | 22-Jul-2019 | 24.42 | -0.42 | -1.69% | 24.92 | 24.22 | 25.03 | 230,660 | 5,644,294.12 | 503,519,745.83 |
| 7/19/2019 | 19-Jul-2019 | 24.84 | -0.12 | -0.48% | 25.00 | 24.68 | 25.48 | 467,297 | 11,719,170.54 | 509,164,039.95 |
| 7/18/2019 | 18-Jul-2019 | 24.96 | +0.06 | +0.24% | 24.76 | 24.76 | 25.52 | 389,032 | 9,780,970.51 | 520,883,210.49 |
| 7/17/2019 | 17-Jul-2019 | 24.90 | +0.71 | +2.94% | 24.25 | 24.22 | 25.00 | 316,172 | 7,821,640.08 | 511,102,239.98 |
| 7/16/2019 | 16-Jul-2019 | 24.19 | -0.20 | -0.82% | 24.38 | 23.95 | 24.43 | 201,835 | 4,881,979.37 | 503,280,599.90 |
| 7/15/2019 | 15-Jul-2019 | 24.39 | -0.51 | -2.05% | 24.89 | 24.36 | 24.91 | 170,562 | 4,175,187.28 | 508,162,579.27 |
| 7/12/2019 | 12-Jul-2019 | 24.90 | -0.30 | -1.19% | 25.16 | 24.40 | 25.20 | 304,533 | 7,505,570.63 | 512,337,766.56 |
| 7/11/2019 | 11-Jul-2019 | 25.20 | -0.02 | -0.08% | 25.33 | 24.93 | 25.55 | 174,657 | 4,408,849.97 | 519,843,337.19 |
| 7/10/2019 | 10-Jul-2019 | 25.22 | +0.50 | +2.02% | 24.81 | 24.70 | 25.31 | 209,957 | 5,261,214.86 | 524,252,187.16 |
| 7/9/2019 | 09-Jul-2019 | 24.72 | -0.36 | -1.44% | 24.99 | 24.67 | 25.37 | 273,462 | 6,785,202.44 | 518,990,972.30 |
| 7/8/2019 | 08-Jul-2019 | 25.08 | -0.44 | -1.72% | 25.41 | 24.80 | 25.46 | 212,879 | 5,334,797.66 | 525,776,174.73 |
| 7/5/2019 | 05-Jul-2019 | 25.52 | 0.00 | 0.00% | 25.34 | 25.05 | 25.67 | 179,322 | 4,553,280.88 | 531,110,972.40 |
| 7/3/2019 | 03-Jul-2019 | 25.52 | +0.05 | +0.20% | 25.57 | 25.24 | 25.67 | 150,052 | 3,826,997.60 | 526,557,691.52 |
| 7/2/2019 | 02-Jul-2019 | 25.47 | -0.80 | -3.05% | 26.26 | 25.26 | 26.38 | 352,695 | 9,011,015.66 | 522,730,693.92 |
| 7/1/2019 | 01-Jul-2019 | 26.27 | +0.23 | +0.88% | 25.19 | 24.88 | 26.53 | 827,974 | 21,712,088.95 | 531,741,709.58 |
| 6/28/2019 | 28-Jun-2019 | 26.04 | +0.17 | +0.66% | 25.91 | 25.70 | 26.12 | 745,202 | 19,372,953.94 | 510,029,620.63 |
| 6/27/2019 | 27-Jun-2019 | 25.87 | +0.12 | +0.47% | 25.83 | 25.27 | 25.97 | 312,203 | 8,017,241.28 | 490,656,666.69 |
| 6/26/2019 | 26-Jun-2019 | 25.75 | +0.08 | +0.31% | 25.75 | 25.44 | 26.03 | 448,418 | 11,502,291.78 | 482,639,425.40 |
| 6/25/2019 | 25-Jun-2019 | 25.67 | +0.25 | +0.98% | 25.39 | 25.32 | 26.00 | 751,273 | 19,293,885.12 | 471,137,133.63 |
| 6/24/2019 | 24-Jun-2019 | 25.42 | +0.64 | +2.58% | 24.82 | 24.75 | 25.47 | 361,787 | 9,151,563.49 | 451,843,248.51 |
| 6/21/2019 | 21-Jun-2019 | 24.78 | -0.10 | -0.40% | 24.78 | 24.44 | 25.25 | 1,209,314 | 30,036,830.25 | 442,691,685.02 |
| 6/20/2019 | 20-Jun-2019 | 24.88 | -0.31 | -1.23% | 25.50 | 24.65 | 25.73 | 345,163 | 8,656,555.64 | 472,728,515.27 |
| 6/19/2019 | 19-Jun-2019 | 25.19 | +1.59 | +6.74% | 24.85 | 24.19 | 25.74 | 734,048 | 18,353,795.21 | 481,385,070.91 |
| 6/18/2019 | 18-Jun-2019 | 23.60 | -0.21 | -0.88% | 24.05 | 23.60 | 24.40 | 233,172 | 5,572,493.18 | 463,031,275.70 |
| 6/17/2019 | 17-Jun-2019 | 23.81 | +0.24 | +1.02% | 23.60 | 23.60 | 24.15 | 262,513 | 6,277,069.88 | 468,603,768.88 |
| 6/14/2019 | 14-Jun-2019 | 23.57 | +0.37 | +1.59% | 23.17 | 23.04 | 23.63 | 189,633 | 4,449,494.20 | 462,326,699.00 |
| 6/13/2019 | 13-Jun-2019 | 23.20 | +0.31 | +1.35% | 22.99 | 22.74 | 23.24 | 239,108 | 5,527,801.29 | 457,877,204.80 |
| 6/12/2019 | 12-Jun-2019 | 22.89 | -0.22 | -0.95% | 23.09 | 22.82 | 23.36 | 500,857 | 11,529,803.94 | 452,349,403.50 |
| 6/11/2019 | 11-Jun-2019 | 23.11 | +0.18 | +0.78% | 23.09 | 22.79 | 23.25 | 285,135 | 6,579,902.02 | 463,879,207.44 |
| 6/10/2019 | 10-Jun-2019 | 22.93 | +0.47 | +2.09% | 22.68 | 22.59 | 22.98 | 372,430 | 8,530,341.05 | 457,299,305.42 |
| 6/7/2019 | 07-Jun-2019 | 22.46 | -0.04 | -0.18% | 22.50 | 22.36 | 22.79 | 353,004 | 7,939,301.36 | 448,768,964.37 |
| 6/6/2019 | 06-Jun-2019 | 22.50 | -0.34 | -1.49% | 22.80 | 22.23 | 22.86 | 221,592 | 4,976,631.83 | 456,708,265.73 |
| 6/5/2019 | 05-Jun-2019 | 22.84 | -0.13 | -0.57% | 23.14 | 22.47 | 23.14 | 249,896 | 5,676,335.36 | 461,684,897.56 |
| 6/4/2019 | 04-Jun-2019 | 22.97 | +0.10 | +0.44% | 22.99 | 22.02 | 23.16 | 470,568 | 10,678,773.00 | 467,361,232.92 |
| 6/3/2019 | 03-Jun-2019 | 22.87 | -0.80 | -3.38% | 23.69 | 22.74 | 23.71 | 380,654 | 8,773,382.67 | 456,682,459.93 |
| 5/31/2019 | 31-May-2019 | 23.67 | -0.20 | -0.84% | 23.50 | 23.22 | 23.76 | 443,829 | 10,472,551.68 | 465,455,842.59 |
| 5/30/2019 | 30-May-2019 | 23.87 | +0.17 | +0.72% | 23.65 | 23.28 | 24.05 | 361,695 | 8,613,193.30 | 475,928,394.27 |
| 5/29/2019 | 29-May-2019 | 23.70 | -0.43 | -1.78% | 24.03 | 23.38 | 24.21 | 418,721 | 9,907,300.82 | 467,315,200.97 |
| 5/28/2019 | 28-May-2019 | 24.13 | -0.40 | -1.63% | 24.67 | 24.02 | 24.67 | 335,108 | 8,123,127.02 | 477,222,501.79 |
| 5/24/2019 | 24-May-2019 | 24.53 | -0.13 | -0.53% | 24.85 | 24.43 | 25.29 | 249,650 | 6,167,298.82 | 485,345,628.81 |
| 5/23/2019 | 23-May-2019 | 24.66 | -0.50 | -1.99% | 24.87 | 24.38 | 24.94 | 316,078 | 7,759,418.20 | 491,512,927.63 |
| 5/22/2019 | 22-May-2019 | 25.16 | -0.59 | -2.29% | 25.60 | 25.00 | 25.70 | 302,725 | 7,631,524.57 | 499,272,345.83 |
| 5/21/2019 | 21-May-2019 | 25.75 | +0.28 | +1.10% | 25.47 | 25.35 | 26.14 | 526,825 | 13,611,426.70 | 506,903,870.40 |
| 5/20/2019 | 20-May-2019 | 25.47 | +0.24 | +0.95% | 25.12 | 24.91 | 25.73 | 446,068 | 11,355,504.43 | 493,292,443.70 |
| 5/17/2019 | 17-May-2019 | 25.23 | +0.42 | +1.69% | 24.54 | 24.44 | 25.37 | 708,097 | 17,784,871.33 | 481,936,939.27 |
| 5/16/2019 | 16-May-2019 | 24.81 | +1.15 | +4.86% | 23.63 | 23.56 | 24.88 | 911,077 | 22,516,699.02 | 464,152,067.94 |
| 5/15/2019 | 15-May-2019 | 23.66 | +0.40 | +1.72% | 23.14 | 22.85 | 23.81 | 418,523 | 9,885,953.31 | 441,635,368.92 |
| 5/14/2019 | 14-May-2019 | 23.26 | +0.06 | +0.26% | 23.24 | 22.75 | 23.32 | 557,516 | 12,869,555.36 | 431,749,415.61 |
| 5/13/2019 | 13-May-2019 | 23.20 | -0.93 | -3.85% | 23.68 | 23.00 | 23.71 | 412,741 | 9,588,894.81 | 418,879,860.25 |
| 5/10/2019 | 10-May-2019 | 24.13 | -0.24 | -0.98% | 24.20 | 23.70 | 24.22 | 535,242 | 12,845,298.06 | 428,468,755.06 |
| 5/9/2019 | 09-May-2019 | 24.37 | +0.09 | +0.37% | 24.08 | 23.72 | 24.49 | 488,454 | 11,822,553.48 | 441,314,053.12 |

| CR_DATE | Exchange Date | Close | Net | %Chg | Open | Low | High | Volume | Turnover | Flow |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2019 | 08-May-2019 | 24.28 | -0.22 | -0.90% | 24.36 | 24.03 | 24.44 | 1,196,634 | 29,007,050.23 | 429,491,499.65 |
| 5/7/2019 | 07-May-2019 | 24.50 | -0.23 | -0.93% | 24.50 | 24.15 | 24.77 | 418,446 | 10,189,285.52 | 458,498,549.87 |
| 5/6/2019 | 06-May-2019 | 24.73 | -0.83 | -3.25% | 24.92 | 24.38 | 25.26 | 1,163,882 | 28,761,608.46 | 468,687,835.39 |
| 5/3/2019 | 03-May-2019 | 25.56 | +0.98 | +3.99% | 27.02 | 25.49 | 28.14 | 1,718,369 | 45,967,195.21 | 497,449,443.85 |
| 5/2/2019 | 02-May-2019 | 24.58 | +0.15 | +0.61% | 24.48 | 24.17 | 24.90 | 1,054,823 | 25,944,271.86 | 451,482,248.64 |
| 5/1/2019 | 01-May-2019 | 24.43 | -0.10 | -0.41% | 24.55 | 24.33 | 24.63 | 428,318 | 10,487,954.46 | 425,537,976.78 |
| 4/30/2019 | 30-Apr-2019 | 24.53 | -0.02 | -0.08% | 24.43 | 24.28 | 24.68 | 480,153 | 11,771,934.78 | 436,025,931.24 |
| 4/29/2019 | 29-Apr-2019 | 24.55 | +0.08 | +0.33% | 24.48 | 24.44 | 24.74 | 470,537 | 11,558,888.57 | 447,797,866.02 |
| 4/26/2019 | 26-Apr-2019 | 24.47 | -0.22 | -0.89% | 24.68 | 24.17 | 24.99 | 623,503 | 15,261,712.27 | 436,238,977.45 |
| 4/25/2019 | 25-Apr-2019 | 24.69 | +0.57 | +2.36% | 24.25 | 23.85 | 25.09 | 1,130,320 | 27,580,011.08 | 451,500,689.72 |
| 4/24/2019 | 24-Apr-2019 | 24.12 | -0.15 | -0.62% | 24.37 | 23.95 | 24.42 | 1,163,852 | 28,097,753.04 | 423,920,678.64 |
| 4/23/2019 | 23-Apr-2019 | 24.27 | +0.26 | +1.08% | 24.05 | 23.89 | 24.58 | 1,031,479 | 24,892,171.27 | 452,018,431.67 |
| 4/22/2019 | 22-Apr-2019 | 24.01 | -0.37 | -1.52% | 24.35 | 23.98 | 24.38 | 373,054 | 9,003,889.73 | 427,126,260.40 |
| 4/18/2019 | 18-Apr-2019 | 24.38 | +0.26 | +1.08% | 24.03 | 23.86 | 24.51 | 340,089 | 8,223,595.35 | 436,130,150.13 |
| 4/17/2019 | 17-Apr-2019 | 24.12 | -0.97 | -3.87% | 25.09 | 23.84 | 25.30 | 625,852 | 15,138,773.18 | 427,906,554.78 |
| 4/16/2019 | 16-Apr-2019 | 25.09 | -0.30 | -1.18% | 25.51 | 25.08 | 25.74 | 270,802 | 6,859,636.15 | 443,045,327.96 |
| 4/15/2019 | 15-Apr-2019 | 25.39 | +0.03 | +0.12% | 25.36 | 25.22 | 25.77 | 196,491 | 4,998,900.91 | 449,904,964.11 |
| 4/12/2019 | 12-Apr-2019 | 25.36 | +0.21 | +0.83% | 25.28 | 25.05 | 25.47 | 184,481 | 4,664,819.67 | 444,906,063.20 |
| 4/11/2019 | 11-Apr-2019 | 25.15 | -0.23 | -0.91% | 25.35 | 25.08 | 25.41 | 205,758 | 5,194,700.01 | 440,241,243.52 |
| 4/10/2019 | 10-Apr-2019 | 25.38 | -0.18 | -0.70% | 25.56 | 25.37 | 25.83 | 356,140 | 9,098,222.28 | 445,435,943.54 |
| 4/9/2019 | 09-Apr-2019 | 25.56 | +0.06 | +0.24% | 25.45 | 25.40 | 25.73 | 334,999 | 8,565,885.96 | 454,534,165.82 |
| 4/8/2019 | 08-Apr-2019 | 25.50 | +0.01 | +0.04% | 25.56 | 25.03 | 25.74 | 327,477 | 8,326,597.30 | 445,968,279.85 |
| 4/5/2019 | 05-Apr-2019 | 25.49 | +1.15 | +4.72% | 24.35 | 24.35 | 25.95 | 1,375,389 | 35,022,127.35 | 437,641,682.55 |
| 4/4/2019 | 04-Apr-2019 | 24.34 | -0.17 | -0.69% | 24.55 | 24.15 | 24.64 | 243,982 | 5,931,346.06 | 402,619,555.20 |
| 4/3/2019 | 03-Apr-2019 | 24.51 | +0.19 | +0.78% | 24.50 | 24.40 | 24.66 | 457,093 | 11,194,280.37 | 408,550,901.27 |
| 4/2/2019 | 02-Apr-2019 | 24.32 | -0.53 | -2.13% | 24.86 | 24.29 | 24.86 | 245,501 | 6,008,879.62 | 397,356,620.89 |
| 4/1/2019 | 01-Apr-2019 | 24.85 | +0.04 | +0.16% | 25.02 | 24.63 | 25.28 | 337,718 | 8,406,840.83 | 403,365,500.51 |
| 3/29/2019 | 29-Mar-2019 | 24.81 | +0.37 | +1.51% | 24.62 | 24.44 | 25.02 | 345,906 | 8,551,598.92 | 394,958,659.68 |
| 3/28/2019 | 28-Mar-2019 | 24.44 | -0.42 | -1.69% | 24.94 | 24.26 | 24.94 | 292,618 | 7,175,526.19 | 386,407,060.77 |
| 3/27/2019 | 27-Mar-2019 | 24.86 | -0.40 | -1.58% | 25.26 | 24.68 | 25.55 | 244,253 | 6,082,210.22 | 393,582,586.96 |
| 3/26/2019 | 26-Mar-2019 | 25.26 | +0.61 | +2.47% | 24.85 | 24.80 | 25.45 | 467,562 | 11,753,109.56 | 399,664,797.18 |
| 3/25/2019 | 25-Mar-2019 | 24.65 | +0.25 | +1.02% | 24.29 | 24.10 | 25.05 | 345,661 | 8,529,612.73 | 387,911,687.62 |
| 3/22/2019 | 22-Mar-2019 | 24.40 | -0.37 | -1.49% | 24.74 | 24.18 | 24.97 | 393,820 | 9,635,539.12 | 379,382,074.89 |
| 3/21/2019 | 21-Mar-2019 | 24.77 | +0.73 | +3.04% | 24.00 | 23.95 | 24.89 | 500,562 | 12,330,620.06 | 389,017,614.01 |
| 3/20/2019 | 20-Mar-2019 | 24.04 | 0.00 | 0.00% | 24.04 | 23.95 | 24.35 | 487,894 | 11,763,585.25 | 376,686,993.95 |
| 3/19/2019 | 19-Mar-2019 | 24.04 | -0.49 | -2.00% | 24.64 | 24.00 | 24.70 | 433,251 | 10,483,291.27 | 388,450,579.20 |
| 3/18/2019 | 18-Mar-2019 | 24.53 | -0.11 | -0.45% | 24.63 | 24.05 | 24.79 | 502,909 | 12,274,317.54 | 398,933,870.47 |
| 3/15/2019 | 15-Mar-2019 | 24.64 | +0.05 | +0.20% | 24.58 | 24.22 | 24.66 | 709,624 | 17,403,668.96 | 411,208,188.01 |
| 3/14/2019 | 14-Mar-2019 | 24.59 | -0.12 | -0.49% | 24.62 | 24.28 | 24.97 | 396,976 | 9,770,874.64 | 393,804,519.05 |
| 3/13/2019 | 13-Mar-2019 | 24.71 | -0.42 | -1.67% | 25.26 | 24.59 | 25.26 | 584,851 | 14,518,044.59 | 403,575,393.69 |
| 3/12/2019 | 12-Mar-2019 | 25.13 | -0.18 | -0.71% | 25.35 | 24.96 | 25.42 | 721,714 | 18,159,185.41 | 418,093,438.27 |
| 3/11/2019 | 11-Mar-2019 | 25.31 | +0.66 | +2.68% | 24.79 | 24.78 | 25.63 | 763,748 | 19,276,849.29 | 436,252,623.68 |
| 3/8/2019 | 08-Mar-2019 | 24.65 | +0.29 | +1.19% | 23.91 | 23.14 | 24.94 | 843,515 | 20,738,114.15 | 416,975,774.39 |
| 3/7/2019 | 07-Mar-2019 | 24.36 | +0.59 | +2.48% | 23.84 | 23.57 | 24.41 | 1,217,070 | 29,361,379.76 | 396,237,660.24 |
| 3/6/2019 | 06-Mar-2019 | 23.77 | +1.90 | +8.69% | 22.03 | 21.84 | 23.80 | 1,455,128 | 33,316,012.70 | 366,876,280.47 |
| 3/5/2019 | 05-Mar-2019 | 21.87 | -0.45 | -2.02% | 22.30 | 21.84 | 22.54 | 881,903 | 19,337,750.48 | 333,560,267.77 |
| 3/4/2019 | 04-Mar-2019 | 22.32 | -0.70 | -3.04% | 23.08 | 22.32 | 23.44 | 532,569 | 12,123,675.70 | 352,898,018.25 |
| 3/1/2019 | 01-Mar-2019 | 23.02 | -0.25 | -1.07% | 23.49 | 22.95 | 23.62 | 705,877 | 16,336,456.28 | 365,021,693.95 |
| 2/28/2019 | 28-Feb-2019 | 23.27 | -0.04 | -0.17% | 23.28 | 23.16 | 23.85 | 434,846 | 10,251,166.33 | 381,358,150.24 |
| 2/27/2019 | 27-Feb-2019 | 23.31 | +0.14 | +0.60% | 23.15 | 22.56 | 23.48 | 527,804 | 12,229,337.12 | 391,609,316.56 |
| 2/26/2019 | 26-Feb-2019 | 23.17 | -0.18 | -0.77% | 23.52 | 23.15 | 23.78 | 405,430 | 9,483,174.63 | 379,379,979.44 |
| 2/25/2019 | 25-Feb-2019 | 23.35 | +0.22 | +0.95% | 23.32 | 22.90 | 23.87 | 1,229,122 | 28,891,745.84 | 388,863,154.07 |
| 2/22/2019 | 22-Feb-2019 | 23.13 | -0.31 | -1.32% | 23.60 | 22.97 | 23.60 | 492,868 | 11,433,973.94 | 359,971,408.23 |
| 2/21/2019 | 21-Feb-2019 | 23.44 | -0.61 | -2.54% | 24.06 | 23.33 | 24.21 | 241,707 | 5,700,282.04 | 371,405,382.17 |
| 2/20/2019 | 20-Feb-2019 | 24.05 | -0.07 | -0.29% | 24.05 | 23.95 | 24.31 | 476,389 | 11,471,252.13 | 377,105,664.21 |
| 2/19/2019 | 19-Feb-2019 | 24.12 | +0.27 | +1.13% | 23.83 | 23.38 | 24.39 | 565,744 | 13,579,198.19 | 388,576,916.34 |
| 2/15/2019 | 15-Feb-2019 | 23.85 | -0.72 | -2.93% | 24.65 | 23.73 | 24.65 | 599,086 | 14,334,782.47 | 374,997,718.16 |
| 2/14/2019 | 14-Feb-2019 | 24.57 | -0.25 | -1.01% | 24.83 | 24.33 | 24.95 | 441,835 | 10,916,262.71 | 389,332,500.62 |
| 2/13/2019 | 13-Feb-2019 | 24.82 | -0.75 | -2.93% | 25.57 | 24.71 | 25.90 | 683,108 | 17,126,958.67 | 400,248,763.33 |
| 2/12/2019 | 12-Feb-2019 | 25.57 | +1.13 | +4.62% | 24.59 | 24.40 | 26.36 | 894,591 | 22,997,163.98 | 417,375,722.00 |
| 2/11/2019 | 11-Feb-2019 | 24.44 | +0.59 | +2.47% | 24.28 | 23.48 | 24.87 | 1,199,743 | 28,918,850.06 | 394,378,558.02 |
| 2/8/2019 | 08-Feb-2019 | 23.85 | -5.45 | -18.60% | 23.06 | 22.35 | 24.50 | 4,365,204 | 103,439,355.28 | 365,459,707.96 |
| 2/7/2019 | 07-Feb-2019 | 29.30 | -0.15 | -0.51% | 29.63 | 28.60 | 29.63 | 568,222 | 16,569,860.29 | 468,899,063.24 |
| 2/6/2019 | 06-Feb-2019 | 29.45 | +0.36 | +1.24% | 29.21 | 29.08 | 29.77 | 388,639 | 11,451,892.04 | 485,468,923.53 |
| 2/5/2019 | 05-Feb-2019 | 29.09 | +0.29 | +1.01% | 28.99 | 28.77 | 29.34 | 293,767 | 8,519,635.54 | 474,017,031.49 |
| 2/4/2019 | 04-Feb-2019 | 28.80 | +0.16 | +0.56% | 28.71 | 28.50 | 29.12 | 457,648 | 13,158,541.34 | 465,497,395.95 |
| 2/1/2019 | 01-Feb-2019 | 28.64 | 0.00 | 0.00% | 28.78 | 28.58 | 29.28 | 327,985 | 9,458,842.66 | 452,338,854.61 |
| 1/31/2019 | 31-Jan-2019 | 28.64 | +0.58 | +2.07% | 28.07 | 28.06 | 28.98 | 212,458 | 6,080,381.76 | 442,880,011.95 |
| 1/30/2019 | 30-Jan-2019 | 28.06 | +0.14 | +0.50% | 28.21 | 27.83 | 28.43 | 127,397 | 3,577,964.95 | 436,799,630.18 |
| 1/29/2019 | 29-Jan-2019 | 27.92 | +0.07 | +0.25% | 27.98 | 27.27 | 28.04 | 249,068 | 6,907,484.43 | 433,221,665.23 |
| 1/28/2019 | 28-Jan-2019 | 27.85 | -0.28 | -1.00% | 27.65 | 27.49 | 28.15 | 255,468 | 7,096,908.12 | 426,314,180.80 |
| 1/25/2019 | 25-Jan-2019 | 28.13 | +0.65 | +2.37% | 27.76 | 27.54 | 28.34 | 209,922 | 5,893,029.27 | 433,411,088.93 |
| 1/24/2019 | 24-Jan-2019 | 27.48 | -0.02 | -0.07% | 27.63 | 27.28 | 27.79 | 152,393 | 4,181,333.79 | 427,518,059.66 |
| 1/23/2019 | 23-Jan-2019 | 27.50 | -0.24 | -0.87% | 27.97 | 26.62 | 28.28 | 175,876 | 4,860,647.95 | 431,699,393.45 |
| 1/22/2019 | 22-Jan-2019 | 27.74 | -0.43 | -1.53% | 28.07 | 27.50 | 28.07 | 214,008 | 5,949,499.26 | 436,560,041.40 |
| 1/18/2019 | 18-Jan-2019 | 28.17 | +0.03 | +0.11% | 28.27 | 27.90 | 28.36 | 152,970 | 4,306,898.64 | 442,509,540.65 |
| 1/17/2019 | 17-Jan-2019 | 28.14 | +0.07 | +0.25% | 28.01 | 27.91 | 28.61 | 113,935 | 3,208,698.22 | 438,202,642.01 |
| 1/16/2019 | 16-Jan-2019 | 28.07 | +0.47 | +1.70% | 27.73 | 27.65 | 28.28 | 184,150 | 5,161,190.51 | 434,993,943.80 |
| 1/15/2019 | 15-Jan-2019 | 27.60 | +0.09 | +0.33% | 27.57 | 27.20 | 27.88 | 261,351 | 7,166,178.94 | 429,832,753.29 |
| 1/14/2019 | 14-Jan-2019 | 27.51 | -0.86 | -3.03% | 27.99 | 27.46 | 28.11 | 208,574 | 5,763,349.73 | 422,666,574.35 |

Refinitiv Eikon

| CR_DATE | Exchange Date | Close | Net | %Chg | Open | Low | High | Volume | Turnover | Flow |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/11/2019 | 11-Jan-2019 | 28.37 | -0.06 | -0.21% | 28.21 | 27.97 | 28.74 | 285,759 | 8,112,055.04 | 428,429,924.08 |
| 1/10/2019 | 10-Jan-2019 | 28.43 | +0.04 | +0.14% | 28.32 | 27.98 | 28.65 | 267,386 | 7,581,336.91 | 436,541,979.12 |
| 1/9/2019 | 09-Jan-2019 | 28.39 | +1.43 | +5.30% | 28.10 | 27.44 | 28.88 | 592,449 | 16,837,710.89 | 428,960,642.21 |
| 1/8/2019 | 08-Jan-2019 | 26.96 | +0.40 | +1.51% | 26.70 | 25.96 | 27.03 | 526,819 | 14,016,265.37 | 412,122,931.32 |
| 1/7/2019 | 07-Jan-2019 | 26.56 | +0.56 | +2.15% | 26.00 | 25.98 | 26.83 | 433,870 | 11,495,267.69 | 398,106,665.95 |
| 1/4/2019 | 04-Jan-2019 | 26.00 | +1.59 | +6.51% | 24.77 | 24.77 | 26.15 | 327,004 | 8,434,503.62 | 386,611,398.27 |
| 1/3/2019 | 03-Jan-2019 | 24.41 | -0.98 | -3.86% | 25.03 | 24.40 | 25.41 | 162,000 | 3,999,893.29 | 378,176,894.65 |
| 1/2/2019 | 02-Jan-2019 | 25.39 | +0.13 | +0.51% | 24.57 | 24.57 | 25.55 | 235,713 | 5,946,746.06 | 382,176,787.94 |
| 12/31/2018 | 31-Dec-2018 | 25.26 | +0.54 | +2.18% | 24.91 | 24.41 | 25.31 | 210,982 | 5,290,387.59 | 376,230,041.87 |
| 12/28/2018 | 28-Dec-2018 | 24.72 | -0.06 | -0.24% | 24.88 | 24.03 | 25.09 | 267,908 | 6,600,052.76 | 370,939,654.28 |
| 12/27/2018 | 27-Dec-2018 | 24.78 | -0.34 | -1.35% | 24.61 | 23.87 | 24.93 | 213,153 | 5,222,113.07 | 377,539,707.04 |
| 12/26/2018 | 26-Dec-2018 | 25.12 | +1.12 | +4.67% | 24.26 | 23.74 | 25.24 | 748,943 | 18,463,032.73 | 382,761,820.11 |
| 12/24/2018 | 24-Dec-2018 | 24.00 | -0.10 | -0.41% | 23.65 | 23.56 | 24.38 | 381,181 | 9,182,282.92 | 364,298,787.39 |
| 12/21/2018 | 21-Dec-2018 | 24.10 | -0.31 | -1.27% | 24.52 | 23.50 | 24.82 | 1,246,749 | 30,167,314.16 | 373,481,070.30 |
| 12/20/2018 | 20-Dec-2018 | 24.41 | -1.19 | -4.65% | 25.32 | 24.05 | 25.78 | 498,641 | 12,330,583.28 | 403,648,384.46 |
| 12/19/2018 | 19-Dec-2018 | 25.60 | +0.02 | +0.08% | 25.55 | 25.07 | 26.32 | 429,893 | 11,085,828.41 | 415,978,967.75 |
| 12/18/2018 | 18-Dec-2018 | 25.58 | +0.29 | +1.15% | 25.67 | 24.96 | 25.99 | 358,495 | 9,174,299.16 | 404,893,139.34 |
| 12/17/2018 | 17-Dec-2018 | 25.29 | -0.32 | -1.25% | 25.55 | 24.88 | 25.89 | 395,864 | 10,025,425.20 | 395,718,840.18 |
| 12/14/2018 | 14-Dec-2018 | 25.61 | -1.37 | -5.08% | 26.57 | 25.31 | 26.87 | 302,695 | 7,833,182.64 | 405,744,265.38 |
| 12/13/2018 | 13-Dec-2018 | 26.98 | -0.17 | -0.63% | 27.40 | 26.57 | 27.73 | 327,047 | 8,806,926.86 | 413,577,448.02 |
| 12/12/2018 | 12-Dec-2018 | 27.15 | +0.82 | +3.11% | 26.78 | 26.46 | 27.24 | 375,807 | 10,174,398.28 | 422,384,374.88 |
| 12/11/2018 | 11-Dec-2018 | 26.33 | -0.34 | -1.27% | 27.02 | 25.75 | 27.10 | 238,248 | 6,264,654.83 | 412,209,976.60 |
| 12/10/2018 | 10-Dec-2018 | 26.67 | +0.42 | +1.60% | 26.24 | 26.12 | 26.86 | 336,626 | 8,945,089.85 | 418,474,631.43 |
| 12/7/2018 | 07-Dec-2018 | 26.25 | -2.26 | -7.93% | 28.57 | 25.92 | 28.67 | 398,603 | 10,530,532.76 | 409,529,541.58 |
| 12/6/2018 | 06-Dec-2018 | 28.51 | +0.90 | +3.26% | 27.02 | 27.02 | 28.51 | 676,826 | 19,011,074.34 | 420,060,074.33 |
| 12/4/2018 | 04-Dec-2018 | 27.61 | -0.89 | -3.12% | 28.26 | 27.37 | 28.76 | 425,532 | 11,781,465.92 | 401,048,999.99 |
| 12/3/2018 | 03-Dec-2018 | 28.50 | +0.17 | +0.60% | 29.15 | 27.98 | 29.15 | 286,580 | 8,132,307.00 | 412,830,465.91 |
| 11/30/2018 | 30-Nov-2018 | 28.33 | +0.38 | +1.36% | 27.95 | 27.89 | 28.50 | 323,385 | 9,145,970.59 | 404,698,158.91 |
| 11/29/2018 | 29-Nov-2018 | 27.95 | +0.23 | +0.83% | 27.67 | 27.28 | 28.34 | 230,354 | 6,442,551.65 | 395,552,188.32 |
| 11/28/2018 | 28-Nov-2018 | 27.72 | +0.79 | +2.93% | 27.12 | 27.10 | 27.72 | 396,477 | 10,886,234.51 | 389,109,636.67 |
| 11/27/2018 | 27-Nov-2018 | 26.93 | -0.23 | -0.85% | 26.84 | 26.62 | 27.39 | 268,930 | 7,247,777.09 | 378,223,402.17 |
| 11/26/2018 | 26-Nov-2018 | 27.16 | +0.54 | +2.03% | 26.96 | 26.63 | 27.49 | 564,215 | 15,259,796.89 | 385,471,179.25 |
| 11/23/2018 | 23-Nov-2018 | 26.62 | -0.21 | -0.78% | 26.55 | 26.27 | 27.27 | 117,135 | 3,127,548.42 | 370,211,382.36 |
| 11/21/2018 | 21-Nov-2018 | 26.83 | +0.50 | +1.90% | 26.69 | 26.00 | 27.45 | 589,435 | 15,869,025.08 | 373,338,930.78 |
| 11/20/2018 | 20-Nov-2018 | 26.33 | +0.42 | +1.62% | 26.00 | 25.60 | 27.32 | 1,272,039 | 33,947,072.59 | 357,469,905.70 |
| 11/19/2018 | 19-Nov-2018 | 25.91 | -1.76 | -6.36% | 27.51 | 25.76 | 27.51 | 1,349,434 | 35,220,544.53 | 323,522,833.11 |
| 11/16/2018 | 16-Nov-2018 | 27.67 | -0.31 | -1.11% | 28.04 | 27.33 | 28.56 | 398,279 | 11,087,012.37 | 358,743,377.64 |
| 11/15/2018 | 15-Nov-2018 | 27.98 | +1.24 | +4.64% | 26.78 | 26.72 | 28.28 | 460,626 | 12,773,556.76 | 369,830,390.01 |
| 11/14/2018 | 14-Nov-2018 | 26.74 | -0.61 | -2.23% | 27.67 | 26.71 | 27.97 | 440,002 | 11,890,232.93 | 357,056,833.25 |
| 11/13/2018 | 13-Nov-2018 | 27.35 | -0.21 | -0.76% | 27.88 | 27.15 | 28.28 | 353,122 | 9,714,350.53 | 368,947,066.18 |
| 11/12/2018 | 12-Nov-2018 | 27.56 | -2.18 | -7.33% | 29.57 | 27.27 | 30.06 | 597,345 | 16,638,789.60 | 378,661,416.71 |
| 11/9/2018 | 09-Nov-2018 | 29.74 | -0.89 | -2.91% | 30.29 | 29.19 | 30.41 | 279,645 | 8,286,473.65 | 395,300,206.31 |
| 11/8/2018 | 08-Nov-2018 | 30.63 | +0.43 | +1.42% | 30.14 | 29.62 | 30.65 | 416,776 | 12,632,922.83 | 403,586,679.96 |
| 11/7/2018 | 07-Nov-2018 | 30.20 | +0.60 | +2.03% | 29.89 | 29.78 | 30.79 | 498,174 | 15,091,820.77 | 390,953,757.13 |
| 11/6/2018 | 06-Nov-2018 | 29.60 | +1.19 | +4.19% | 28.40 | 28.40 | 30.17 | 971,920 | 28,709,306.13 | 375,861,936.36 |
| 11/5/2018 | 05-Nov-2018 | 28.41 | +1.44 | +5.34% | 27.20 | 26.66 | 28.59 | 830,855 | 23,197,534.39 | 347,152,630.24 |
| 11/2/2018 | 02-Nov-2018 | 26.97 | -8.54 | -24.05% | 28.00 | 26.64 | 29.40 | 4,284,287 | 118,956,002.19 | 323,955,095.84 |
| 11/1/2018 | 01-Nov-2018 | 35.51 | +1.30 | +3.80% | 34.52 | 33.76 | 35.74 | 352,108 | 12,239,501.23 | 442,911,098.03 |
| 10/31/2018 | 31-Oct-2018 | 34.21 | +1.31 | +3.98% | 33.39 | 33.16 | 34.71 | 265,079 | 9,033,338.63 | 430,671,596.80 |
| 10/30/2018 | 30-Oct-2018 | 32.90 | +0.71 | +2.21% | 32.13 | 31.58 | 33.31 | 165,349 | 5,406,694.31 | 421,638,258.17 |
| 10/29/2018 | 29-Oct-2018 | 32.19 | -0.97 | -2.93% | 33.26 | 31.69 | 34.03 | 219,760 | 7,168,703.54 | 416,231,563.86 |
| 10/26/2018 | 26-Oct-2018 | 33.16 | -0.23 | -0.69% | 32.76 | 32.24 | 33.56 | 246,589 | 8,126,605.06 | 423,400,267.40 |
| 10/25/2018 | 25-Oct-2018 | 33.39 | +1.03 | +3.18% | 32.69 | 32.65 | 33.49 | 282,235 | 9,357,958.87 | 431,526,872.46 |
| 10/24/2018 | 24-Oct-2018 | 32.36 | -2.03 | -5.90% | 34.25 | 32.33 | 34.59 | 238,208 | 7,934,012.10 | 422,168,913.59 |
| 10/23/2018 | 23-Oct-2018 | 34.39 | -0.64 | -1.83% | 34.46 | 33.36 | 35.20 | 338,380 | 11,697,148.83 | 430,102,925.69 |
| 10/22/2018 | 22-Oct-2018 | 35.03 | 0.00 | 0.00% | 35.18 | 34.66 | 35.47 | 249,627 | 8,754,648.38 | 441,800,074.52 |
| 10/19/2018 | 19-Oct-2018 | 35.03 | -0.94 | -2.61% | 36.09 | 34.59 | 36.40 | 491,774 | 17,257,651.43 | 450,554,722.91 |
| 10/18/2018 | 18-Oct-2018 | 35.97 | +0.02 | +0.06% | 35.74 | 35.34 | 36.26 | 422,690 | 15,196,033.73 | 467,812,374.34 |
| 10/17/2018 | 17-Oct-2018 | 35.95 | +0.01 | +0.03% | 35.98 | 35.22 | 36.28 | 348,222 | 12,456,663.56 | 452,616,340.61 |
| 10/16/2018 | 16-Oct-2018 | 35.94 | +2.03 | +5.99% | 34.12 | 33.66 | 36.12 | 487,093 | 17,287,190.34 | 440,159,677.05 |
| 10/15/2018 | 15-Oct-2018 | 33.91 | +0.21 | +0.62% | 33.74 | 33.01 | 34.13 | 309,213 | 10,442,767.59 | 422,872,486.72 |
| 10/12/2018 | 12-Oct-2018 | 33.70 | +1.01 | +3.09% | 33.92 | 33.46 | 34.70 | 552,045 | 18,703,105.26 | 412,429,719.13 |
| 10/11/2018 | 11-Oct-2018 | 32.69 | +0.33 | +1.02% | 32.23 | 32.14 | 33.15 | 406,466 | 13,336,197.84 | 393,726,613.87 |
| 10/10/2018 | 10-Oct-2018 | 32.36 | -1.55 | -4.57% | 33.84 | 32.02 | 33.84 | 430,160 | 13,988,991.44 | 380,390,416.03 |
| 10/9/2018 | 09-Oct-2018 | 33.91 | -0.04 | -0.12% | 33.82 | 33.82 | 34.74 | 360,086 | 12,352,073.23 | 394,379,407.47 |
| 10/8/2018 | 08-Oct-2018 | 33.95 | -1.25 | -3.55% | 34.99 | 32.34 | 34.99 | 717,020 | 24,087,531.41 | 406,731,480.70 |
| 10/5/2018 | 05-Oct-2018 | 35.20 | +1.25 | +3.68% | 35.21 | 34.34 | 35.43 | 623,238 | 21,811,334.84 | 430,819,012.11 |
| 10/4/2018 | 04-Oct-2018 | 33.95 | -0.78 | -2.25% | 34.68 | 33.62 | 34.98 | 375,632 | 12,868,631.58 | 409,007,677.27 |
| 10/3/2018 | 03-Oct-2018 | 34.73 | +0.01 | +0.03% | 34.91 | 34.60 | 35.40 | 316,408 | 11,067,004.67 | 421,876,308.85 |
| 10/2/2018 | 02-Oct-2018 | 34.72 | -0.58 | -1.64% | 35.12 | 34.56 | 35.45 | 347,345 | 12,112,684.24 | 410,809,304.18 |
| 10/1/2018 | 01-Oct-2018 | 35.30 | -0.35 | -0.98% | 35.76 | 34.96 | 36.33 | 408,263 | 14,451,737.71 | 422,921,988.41 |
| 9/28/2018 | 28-Sep-2018 | 35.65 | +0.50 | +1.42% | 35.15 | 35.15 | 36.85 | 601,978 | 21,629,583.42 | 437,373,726.12 |
| 9/27/2018 | 27-Sep-2018 | 35.15 | -1.05 | -2.90% | 36.35 | 34.65 | 36.85 | 939,572 | 33,261,082.57 | 415,744,142.70 |
| 9/26/2018 | 26-Sep-2018 | 36.20 | -1.80 | -4.74% | 38.00 | 35.95 | 38.05 | 408,203 | 15,081,922.92 | 449,005,225.27 |
| 9/25/2018 | 25-Sep-2018 | 38.00 | +1.10 | +2.98% | 37.10 | 37.03 | 38.28 | 299,255 | 11,299,205.86 | 464,087,148.19 |
| 9/24/2018 | 24-Sep-2018 | 36.90 | -0.05 | -0.14% | 36.75 | 36.00 | 37.60 | 309,947 | 11,490,118.40 | 452,787,942.33 |
| 9/21/2018 | 21-Sep-2018 | 36.95 | -2.30 | -5.86% | 39.25 | 36.70 | 40.30 | 1,623,598 | 60,766,003.30 | 464,278,060.73 |
| 9/20/2018 | 20-Sep-2018 | 39.25 | +0.20 | +0.51% | 39.00 | 38.55 | 39.85 | 304,382 | 11,948,541.91 | 525,044,064.03 |
| 9/19/2018 | 19-Sep-2018 | 39.05 | -1.80 | -4.41% | 40.75 | 38.45 | 41.20 | 256,181 | 10,030,747.73 | 513,095,522.12 |
| 9/18/2018 | 18-Sep-2018 | 40.85 | +0.55 | +1.36% | 40.05 | 39.85 | 40.90 | 158,441 | 6,432,231.11 | 523,126,269.85 |

Refinitiv Eikon

| CR_DATE | Exchange Date | Close | Net | %Chg | Open | Low | High | Volume | Turnover | Flow |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2018 | 17-Sep-2018 | 40.30 | -1.00 | -2.42% | 41.35 | 40.00 | 42.56 | 346,182 | 14,086,878.36 | 516,694,038.73 |
| 9/14/2018 | 14-Sep-2018 | 41.30 | +0.15 | +0.36% | 41.10 | 40.85 | 41.40 | 229,829 | 9,476,948.28 | 530,780,917.09 |
| 9/13/2018 | 13-Sep-2018 | 41.15 | +0.10 | +0.24% | 41.30 | 40.85 | 41.45 | 178,699 | 7,357,816.07 | 521,303,968.81 |
| 9/12/2018 | 12-Sep-2018 | 41.05 | +0.05 | +0.12% | 41.10 | 39.90 | 41.80 | 269,010 | 10,958,740.79 | 513,946,152.74 |
| 9/11/2018 | 11-Sep-2018 | 41.00 | -0.35 | -0.85% | 41.10 | 40.61 | 41.80 | 216,631 | 8,901,619.00 | 502,987,411.95 |
| 9/10/2018 | 10-Sep-2018 | 41.35 | -1.45 | -3.39% | 43.00 | 41.25 | 43.20 | 208,242 | 8,718,383.94 | 511,889,030.95 |
| 9/7/2018 | 07-Sep-2018 | 42.80 | 0.00 | 0.00% | 42.95 | 42.40 | 43.63 | 629,085 | 26,994,738.84 | 520,607,414.89 |
| 9/6/2018 | 06-Sep-2018 | 42.80 | +0.05 | +0.12% | 42.85 | 42.00 | 43.30 | 445,976 | 18,989,939.64 | 493,612,676.05 |
| 9/5/2018 | 05-Sep-2018 | 42.75 | +0.95 | +2.27% | 42.20 | 41.20 | 43.15 | 398,172 | 16,844,623.78 | 474,622,736.41 |
| 9/4/2018 | 04-Sep-2018 | 41.80 | +0.25 | +0.60% | 41.30 | 40.65 | 42.05 | 216,191 | 8,956,377.15 | 457,778,112.63 |
| 8/31/2018 | 31-Aug-2018 | 41.55 | -0.40 | -0.95% | 41.95 | 41.15 | 42.25 | 150,481 | 6,255,314.43 | 448,821,735.48 |
| 8/30/2018 | 30-Aug-2018 | 41.95 | +0.10 | +0.24% | 41.60 | 41.48 | 42.31 | 194,477 | 8,153,383.98 | 455,077,049.91 |
| 8/29/2018 | 29-Aug-2018 | 41.85 | +0.05 | +0.12% | 41.90 | 41.40 | 42.25 | 159,114 | 6,663,657.75 | 446,923,665.93 |
| 8/28/2018 | 28-Aug-2018 | 41.80 | +0.35 | +0.84% | 41.60 | 41.01 | 41.95 | 209,762 | 8,736,766.77 | 440,260,008.18 |
| 8/27/2018 | 27-Aug-2018 | 41.45 | +0.10 | +0.24% | 41.60 | 40.90 | 41.95 | 259,684 | 10,719,361.94 | 431,523,241.41 |
| 8/24/2018 | 24-Aug-2018 | 41.35 | +0.85 | +2.10% | 40.60 | 40.38 | 41.50 | 241,934 | 9,957,041.62 | 420,803,879.47 |
| 8/23/2018 | 23-Aug-2018 | 40.50 | -0.65 | -1.58% | 41.10 | 40.15 | 41.25 | 448,066 | 18,178,735.26 | 410,846,837.85 |
| 8/22/2018 | 22-Aug-2018 | 41.15 | +0.50 | +1.23% | 40.75 | 40.55 | 41.80 | 382,327 | 15,733,492.13 | 429,025,573.11 |
| 8/21/2018 | 21-Aug-2018 | 40.65 | +1.10 | +2.78% | 39.80 | 39.70 | 41.18 | 263,991 | 10,752,402.86 | 413,292,080.98 |
| 8/20/2018 | 20-Aug-2018 | 39.55 | +0.15 | +0.38% | 39.85 | 39.30 | 39.95 | 303,192 | 12,008,554.92 | 402,539,678.12 |
| 8/17/2018 | 17-Aug-2018 | 39.40 | 0.00 | 0.00% | 39.45 | 38.68 | 39.70 | 312,468 | 12,281,812.31 | 390,531,123.20 |
| 8/16/2018 | 16-Aug-2018 | 39.40 | +1.65 | +4.37% | 37.95 | 37.90 | 39.55 | 320,221 | 12,516,455.03 | 378,249,310.90 |
| 8/15/2018 | 15-Aug-2018 | 37.75 | +0.10 | +0.27% | 37.40 | 36.38 | 37.85 | 468,311 | 17,458,066.71 | 365,732,855.87 |
| 8/14/2018 | 14-Aug-2018 | 37.65 | +0.15 | +0.40% | 37.60 | 36.92 | 37.85 | 585,804 | 22,010,430.87 | 348,274,789.16 |
| 8/13/2018 | 13-Aug-2018 | 37.50 | -0.55 | -1.45% | 38.10 | 37.38 | 38.55 | 457,650 | 17,274,833.92 | 326,264,358.28 |
| 8/10/2018 | 10-Aug-2018 | 38.05 | +0.40 | +1.06% | 37.45 | 37.35 | 38.30 | 475,137 | 18,027,417.22 | 343,539,192.20 |
| 8/9/2018 | 09-Aug-2018 | 37.65 | +0.70 | +1.89% | 37.05 | 36.75 | 38.00 | 841,044 | 31,662,417.60 | 325,511,774.98 |
| 8/8/2018 | 08-Aug-2018 | 36.95 | -0.60 | -1.60% | 37.50 | 36.85 | 37.75 | 212,729 | 7,920,050.11 | 293,849,357.39 |
| 8/7/2018 | 07-Aug-2018 | 37.55 | +0.65 | +1.76% | 37.20 | 36.85 | 38.10 | 580,998 | 21,932,307.17 | 301,769,407.49 |
| 8/6/2018 | 06-Aug-2018 | 36.90 | +2.00 | +5.73% | 34.80 | 34.80 | 36.95 | 509,413 | 18,330,900.03 | 279,837,100.32 |
| 8/3/2018 | 03-Aug-2018 | 34.90 | -0.30 | -0.85% | 35.20 | 34.00 | 36.15 | 682,412 | 23,707,292.20 | 261,506,200.29 |
| 8/2/2018 | 02-Aug-2018 | 35.20 | +0.60 | +1.73% | 34.25 | 34.10 | 35.45 | 450,474 | 15,697,285.34 | 285,213,492.49 |
| 8/1/2018 | 01-Aug-2018 | 34.60 | +0.30 | +0.87% | 34.30 | 33.65 | 34.70 | 234,518 | 8,040,777.83 | 269,516,257.15 |
| 7/31/2018 | 31-Jul-2018 | 34.30 | -0.05 | -0.15% | 34.40 | 33.55 | 34.95 | 675,163 | 23,125,426.65 | 261,475,479.31 |
| 7/30/2018 | 30-Jul-2018 | 34.35 | -0.95 | -2.69% | 35.05 | 33.40 | 35.25 | 683,174 | 23,354,498.19 | 284,600,905.96 |
| 7/27/2018 | 27-Jul-2018 | 35.30 | -1.30 | -3.55% | 36.20 | 35.25 | 36.60 | 964,850 | 34,299,499.40 | 307,955,404.16 |
| 7/26/2018 | 26-Jul-2018 | 36.60 | -0.55 | -1.48% | 36.95 | 36.25 | 36.95 | 259,644 | 9,488,070.34 | 342,254,903.56 |
| 7/25/2018 | 25-Jul-2018 | 37.15 | +0.30 | +0.81% | 37.10 | 36.81 | 37.50 | 375,698 | 13,970,325.98 | 351,742,973.91 |
| 7/24/2018 | 24-Jul-2018 | 36.85 | -0.50 | -1.34% | 37.75 | 36.55 | 38.25 | 673,058 | 24,962,056.95 | 337,772,647.93 |
| 7/23/2018 | 23-Jul-2018 | 37.35 | -0.55 | -1.45% | 37.50 | 36.70 | 37.85 | 349,060 | 13,052,448.55 | 362,734,704.87 |
| 7/20/2018 | 20-Jul-2018 | 37.90 | +0.90 | +2.43% | 37.30 | 37.01 | 38.60 | 832,710 | 31,560,285.03 | 375,787,153.43 |
| 7/19/2018 | 19-Jul-2018 | 37.00 | -0.85 | -2.25% | 38.00 | 36.98 | 38.15 | 2,920,157 | 109,341,588.64 | 344,226,868.39 |
| 7/18/2018 | 18-Jul-2018 | 37.85 | +0.55 | +1.47% | 37.40 | 36.90 | 38.20 | 595,222 | 22,357,293.64 | 453,568,457.03 |
| 7/17/2018 | 17-Jul-2018 | 37.30 | -1.10 | -2.86% | 36.70 | 35.85 | 38.03 | 563,554 | 20,886,052.13 | 431,211,163.40 |
| 7/16/2018 | 16-Jul-2018 | 38.40 | -0.05 | -0.13% | 38.50 | 37.90 | 38.90 | 256,573 | 9,845,064.75 | 452,097,215.52 |
| 7/13/2018 | 13-Jul-2018 | 38.45 | +0.85 | +2.26% | 37.75 | 37.30 | 38.60 | 250,240 | 9,553,033.31 | 461,942,280.27 |
| 7/12/2018 | 12-Jul-2018 | 37.60 | +0.75 | +2.04% | 37.20 | 36.76 | 37.75 | 253,554 | 9,507,285.00 | 452,389,246.96 |
| 7/11/2018 | 11-Jul-2018 | 36.85 | 0.00 | 0.00% | 36.55 | 36.16 | 37.30 | 137,232 | 5,061,692.99 | 442,881,961.96 |
| 7/10/2018 | 10-Jul-2018 | 36.85 | -0.25 | -0.67% | 37.25 | 36.75 | 37.75 | 189,405 | 7,009,947.91 | 447,943,654.95 |
| 7/9/2018 | 09-Jul-2018 | 37.10 | +0.20 | +0.54% | 37.00 | 36.45 | 37.69 | 289,513 | 10,687,255.25 | 454,953,602.87 |
| 7/6/2018 | 06-Jul-2018 | 36.90 | +0.25 | +0.68% | 36.65 | 36.35 | 37.40 | 166,801 | 6,180,192.03 | 444,266,347.61 |
| 7/5/2018 | 05-Jul-2018 | 36.65 | +0.55 | +1.52% | 36.45 | 36.00 | 36.75 | 175,590 | 6,393,857.52 | 438,086,155.59 |
| 7/3/2018 | 03-Jul-2018 | 36.10 | +0.30 | +0.84% | 35.95 | 35.20 | 36.25 | 147,024 | 5,273,835.51 | 431,692,298.06 |
| 7/2/2018 | 02-Jul-2018 | 35.80 | +0.90 | +2.58% | 34.00 | 33.71 | 35.80 | 257,478 | 9,094,115.15 | 426,418,462.55 |
| 6/29/2018 | 29-Jun-2018 | 34.90 | +0.35 | +1.01% | 34.55 | 34.05 | 35.20 | 395,168 | 13,673,362.63 | 417,324,347.40 |
| 6/28/2018 | 28-Jun-2018 | 34.55 | 0.00 | 0.00% | 34.50 | 33.70 | 34.95 | 329,982 | 11,309,806.41 | 403,650,984.77 |
| 6/27/2018 | 27-Jun-2018 | 34.55 | -1.00 | -2.81% | 35.75 | 34.50 | 35.85 | 268,829 | 9,422,653.03 | 414,960,791.18 |
| 6/26/2018 | 26-Jun-2018 | 35.55 | -0.05 | -0.14% | 35.65 | 35.40 | 35.85 | 308,988 | 11,007,568.29 | 424,383,444.20 |
| 6/25/2018 | 25-Jun-2018 | 35.60 | -1.20 | -3.26% | 36.60 | 35.39 | 36.60 | 196,005 | 6,998,935.72 | 435,391,012.50 |
| 6/22/2018 | 22-Jun-2018 | 36.80 | -1.35 | -3.54% | 38.35 | 36.40 | 38.35 | 611,663 | 22,523,764.99 | 442,389,948.22 |
| 6/21/2018 | 21-Jun-2018 | 38.15 | -1.10 | -2.80% | 39.45 | 37.25 | 39.45 | 603,834 | 22,875,870.55 | 464,913,713.21 |
| 6/20/2018 | 20-Jun-2018 | 39.25 | +0.15 | +0.38% | 39.50 | 39.25 | 40.05 | 237,417 | 9,390,647.34 | 487,789,583.77 |
| 6/19/2018 | 19-Jun-2018 | 39.10 | -1.25 | -3.10% | 40.05 | 38.85 | 40.35 | 317,979 | 12,503,937.01 | 478,398,936.43 |
| 6/18/2018 | 18-Jun-2018 | 40.35 | +1.45 | +3.73% | 38.90 | 38.90 | 40.40 | 338,785 | 13,558,388.74 | 490,902,873.44 |
| 6/15/2018 | 15-Jun-2018 | 38.90 | -1.60 | -3.95% | 40.30 | 38.75 | 40.46 | 1,052,584 | 41,343,859.40 | 477,344,484.70 |
| 6/14/2018 | 14-Jun-2018 | 40.50 | 0.00 | 0.00% | 40.60 | 40.15 | 41.25 | 397,269 | 16,151,086.03 | 518,688,344.10 |
| 6/13/2018 | 13-Jun-2018 | 40.50 | +0.10 | +0.25% | 40.50 | 40.05 | 41.10 | 410,311 | 16,601,584.37 | 502,537,258.07 |
| 6/12/2018 | 12-Jun-2018 | 40.40 | +1.00 | +2.54% | 39.25 | 39.25 | 40.95 | 445,074 | 18,001,054.07 | 485,935,673.69 |
| 6/11/2018 | 11-Jun-2018 | 39.40 | +0.15 | +0.38% | 39.45 | 38.60 | 39.65 | 2,619,834 | 102,011,460.71 | 467,934,619.63 |
| 6/8/2018 | 08-Jun-2018 | 39.25 | +0.50 | +1.29% | 38.50 | 38.15 | 39.35 | 166,636 | 6,505,137.41 | 365,923,158.92 |
| 6/7/2018 | 07-Jun-2018 | 38.75 | -0.75 | -1.90% | 39.85 | 38.10 | 40.00 | 431,170 | 16,676,598.94 | 359,418,021.51 |
| 6/6/2018 | 06-Jun-2018 | 39.50 | +0.90 | +2.33% | 38.75 | 38.35 | 39.50 | 504,400 | 19,734,158.57 | 376,094,620.44 |
| 6/5/2018 | 05-Jun-2018 | 38.60 | +0.75 | +1.98% | 37.55 | 37.50 | 38.90 | 384,699 | 14,825,531.99 | 356,360,461.87 |
| 6/4/2018 | 04-Jun-2018 | 37.85 | -0.85 | -2.20% | 38.50 | 37.70 | 39.45 | 539,450 | 20,482,161.47 | 341,534,929.88 |
| 6/1/2018 | 01-Jun-2018 | 38.70 | -0.10 | -0.26% | 39.15 | 37.95 | 39.20 | 369,796 | 14,255,997.50 | 362,017,091.35 |
| 5/31/2018 | 31-May-2018 | 38.80 | -0.35 | -0.89% | 39.25 | 38.01 | 39.35 | 706,067 | 27,263,702.84 | 376,273,088.85 |
| 5/30/2018 | 30-May-2018 | 39.15 | +1.25 | +3.30% | 38.35 | 38.35 | 39.45 | 325,928 | 12,699,451.63 | 403,536,791.69 |
| 5/29/2018 | 29-May-2018 | 37.90 | +0.85 | +2.29% | 36.85 | 36.70 | 38.05 | 384,041 | 14,467,056.05 | 390,837,340.06 |
| 5/25/2018 | 25-May-2018 | 37.05 | +0.70 | +1.93% | 36.40 | 35.91 | 37.25 | 380,747 | 14,064,022.40 | 376,370,284.01 |
| 5/24/2018 | 24-May-2018 | 36.35 | +0.30 | +0.83% | 36.00 | 35.95 | 36.50 | 197,239 | 7,151,074.23 | 362,306,261.61 |

| CR_DATE | Exchange Date | Close | Net | %Chg | Open | Low | High | Volume | Turnover | Flow |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/2018 | 23-May-2018 | 36.05 | +0.15 | +0.42% | 35.65 | 35.60 | 36.40 | 337,180 | 12,136,407.86 | 355,155,187.38 |
| 5/22/2018 | 22-May-2018 | 35.90 | +0.10 | +0.28% | 36.05 | 35.65 | 36.15 | 223,121 | 8,007,408.47 | 343,018,779.52 |
| 5/21/2018 | 21-May-2018 | 35.80 | +0.15 | +0.42% | 35.85 | 35.25 | 36.03 | 189,800 | 6,766,903.78 | 335,011,371.06 |
| 5/18/2018 | 18-May-2018 | 35.65 | +0.45 | +1.28% | 35.20 | 35.20 | 36.40 | 291,275 | 10,444,669.81 | 328,244,467.28 |
| 5/17/2018 | 17-May-2018 | 35.20 | +0.50 | +1.44% | 34.50 | 34.50 | 35.35 | 267,262 | 9,334,111.39 | 317,799,797.47 |
| 5/16/2018 | 16-May-2018 | 34.70 | +0.30 | +0.87% | 34.40 | 34.00 | 34.95 | 276,596 | 9,573,257.99 | 308,465,686.08 |
| 5/15/2018 | 15-May-2018 | 34.40 | +0.25 | +0.73% | 34.25 | 34.01 | 35.05 | 219,650 | 7,593,251.60 | 298,892,428.09 |
| 5/14/2018 | 14-May-2018 | 34.15 | -0.50 | -1.44% | 34.80 | 33.95 | 35.85 | 231,953 | 8,015,220.91 | 291,299,176.49 |
| 5/11/2018 | 11-May-2018 | 34.65 | -0.25 | -0.72% | 34.70 | 34.26 | 35.40 | 244,070 | 8,468,094.68 | 299,314,397.40 |
| 5/10/2018 | 10-May-2018 | 34.90 | -0.10 | -0.29% | 35.20 | 34.45 | 37.20 | 732,651 | 25,997,562.84 | 307,782,492.08 |
| 5/9/2018 | 09-May-2018 | 35.00 | +0.10 | +0.29% | 35.00 | 33.71 | 35.30 | 611,876 | 21,156,848.31 | 333,780,054.93 |
| 5/8/2018 | 08-May-2018 | 34.90 | +2.15 | +6.56% | 34.95 | 33.30 | 35.80 | 1,308,859 | 44,992,845.31 | 312,623,206.61 |
| 5/7/2018 | 07-May-2018 | 32.75 | +0.50 | +1.55% | 32.45 | 31.50 | 33.40 | 467,070 | 15,249,663.66 | 267,630,361.25 |
| 5/4/2018 | 04-May-2018 | 32.25 | +0.35 | +1.10% | 31.70 | 31.31 | 32.43 | 435,594 | 13,898,612.52 | 252,380,697.59 |
| 5/3/2018 | 03-May-2018 | 31.90 | +0.15 | +0.47% | 31.75 | 31.35 | 32.00 | 250,852 | 7,961,272.09 | 238,482,085.06 |
| 5/2/2018 | 02-May-2018 | 31.75 | +0.25 | +0.79% | 31.30 | 31.30 | 32.35 | 243,861 | 7,757,022.10 | 230,520,812.97 |
| 5/1/2018 | 01-May-2018 | 31.50 | +0.40 | +1.29% | 30.95 | 30.75 | 31.55 | 116,939 | 3,654,448.26 | 222,763,790.88 |
| 4/30/2018 | 30-Apr-2018 | 31.10 | +0.15 | +0.48% | 30.90 | 30.00 | 31.45 | 194,420 | 6,044,180.02 | 219,109,342.61 |
| 4/27/2018 | 27-Apr-2018 | 30.95 | +0.10 | +0.32% | 31.05 | 30.35 | 31.40 | 184,816 | 5,698,607.70 | 213,065,162.60 |
| 4/26/2018 | 26-Apr-2018 | 30.85 | +0.75 | +2.49% | 30.10 | 29.95 | 31.20 | 171,216 | 5,273,169.73 | 207,366,554.90 |
| 4/25/2018 | 25-Apr-2018 | 30.10 | -0.05 | -0.17% | 30.00 | 29.30 | 30.50 | 353,944 | 10,575,294.51 | 202,093,385.17 |
| 4/24/2018 | 24-Apr-2018 | 30.15 | +0.45 | +1.52% | 29.75 | 29.28 | 30.40 | 486,065 | 14,586,734.86 | 212,668,679.68 |
| 4/23/2018 | 23-Apr-2018 | 29.70 | -0.30 | -1.00% | 30.25 | 29.53 | 30.70 | 175,142 | 5,233,945.01 | 198,081,944.82 |
| 4/20/2018 | 20-Apr-2018 | 30.00 | -0.50 | -1.64% | 30.35 | 29.85 | 30.70 | 182,758 | 5,507,007.61 | 203,315,889.83 |
| 4/19/2018 | 19-Apr-2018 | 30.50 | -0.80 | -2.56% | 31.25 | 30.00 | 31.25 | 207,897 | 6,327,392.79 | 208,822,897.44 |
| 4/18/2018 | 18-Apr-2018 | 31.30 | +0.30 | +0.97% | 30.95 | 30.65 | 31.50 | 185,203 | 5,782,348.74 | 215,150,290.23 |
| 4/17/2018 | 17-Apr-2018 | 31.00 | +0.95 | +3.16% | 30.20 | 30.20 | 31.15 | 216,850 | 6,690,555.36 | 209,367,941.49 |
| 4/16/2018 | 16-Apr-2018 | 30.05 | +0.95 | +3.26% | 29.40 | 29.03 | 30.25 | 243,290 | 7,262,817.09 | 202,677,386.13 |
| 4/13/2018 | 13-Apr-2018 | 29.10 | -0.30 | -1.02% | 29.65 | 28.98 | 29.65 | 90,459 | 2,640,920.82 | 195,414,569.04 |
| 4/12/2018 | 12-Apr-2018 | 29.40 | +0.55 | +1.91% | 28.95 | 28.95 | 29.65 | 311,818 | 9,123,499.31 | 198,055,489.86 |
| 4/11/2018 | 11-Apr-2018 | 28.85 | -0.10 | -0.35% | 28.85 | 28.75 | 29.45 | 184,764 | 5,360,747.39 | 188,931,990.55 |
| 4/10/2018 | 10-Apr-2018 | 28.95 | +0.30 | +1.05% | 29.15 | 28.67 | 29.45 | 155,745 | 4,507,453.91 | 194,292,737.94 |
| 4/9/2018 | 09-Apr-2018 | 28.65 | -0.10 | -0.35% | 29.10 | 28.60 | 29.55 | 133,384 | 3,875,962.27 | 189,785,284.03 |
| 4/6/2018 | 06-Apr-2018 | 28.75 | -0.30 | -1.03% | 28.70 | 28.11 | 29.10 | 155,314 | 4,469,947.82 | 193,661,246.30 |
| 4/5/2018 | 05-Apr-2018 | 29.05 | -0.10 | -0.34% | 29.55 | 28.90 | 29.94 | 421,418 | 12,323,872.90 | 198,131,194.12 |
| 4/4/2018 | 04-Apr-2018 | 29.15 | -0.55 | -1.85% | 29.10 | 28.75 | 29.40 | 207,158 | 6,024,880.14 | 210,455,067.02 |
| 4/3/2018 | 03-Apr-2018 | 29.70 | +1.20 | +4.21% | 28.75 | 28.30 | 29.85 | 854,857 | 25,006,845.18 | 216,479,947.15 |
| 4/2/2018 | 02-Apr-2018 | 28.50 | -0.30 | -1.04% | 28.70 | 28.15 | 29.18 | 347,539 | 9,959,788.77 | 191,473,101.98 |
| 3/29/2018 | 29-Mar-2018 | 28.80 | +0.80 | +2.86% | 28.25 | 28.03 | 29.30 | 254,314 | 7,317,468.05 | 201,432,890.75 |
| 3/28/2018 | 28-Mar-2018 | 28.00 | -0.60 | -2.10% | 28.50 | 27.55 | 28.70 | 350,212 | 9,866,406.24 | 194,115,422.70 |
| 3/27/2018 | 27-Mar-2018 | 28.60 | -0.75 | -2.56% | 29.55 | 28.30 | 29.78 | 243,975 | 7,093,408.42 | 203,981,828.94 |
| 3/26/2018 | 26-Mar-2018 | 29.35 | +1.60 | +5.77% | 28.20 | 28.13 | 29.55 | 372,619 | 10,818,659.71 | 211,075,237.36 |
| 3/23/2018 | 23-Mar-2018 | 27.75 | -0.60 | -2.12% | 28.20 | 27.70 | 28.65 | 422,615 | 11,895,696.56 | 200,256,577.64 |
| 3/22/2018 | 22-Mar-2018 | 28.35 | -1.10 | -3.74% | 29.05 | 28.30 | 29.10 | 223,359 | 6,394,537.62 | 212,152,274.20 |
| 3/21/2018 | 21-Mar-2018 | 29.45 | +0.05 | +0.17% | 29.35 | 29.25 | 30.65 | 341,272 | 10,056,816.51 | 218,546,811.82 |
| 3/20/2018 | 20-Mar-2018 | 29.40 | -0.25 | -0.84% | 29.60 | 29.10 | 30.20 | 332,382 | 9,777,181.20 | 208,489,995.31 |
| 3/19/2018 | 19-Mar-2018 | 29.65 | -3.75 | -11.23% | 33.05 | 29.25 | 33.05 | 1,129,674 | 34,150,836.76 | 218,267,176.51 |
| 3/16/2018 | 16-Mar-2018 | 33.40 | +3.00 | +9.87% | 30.40 | 30.33 | 33.55 | 3,884,282 | 128,372,262.08 | 252,418,013.27 |
| 3/15/2018 | 15-Mar-2018 | 30.40 | +0.25 | +0.83% | 30.20 | 29.65 | 30.50 | 268,787 | 8,114,813.20 | 124,045,751.19 |
| 3/14/2018 | 14-Mar-2018 | 30.15 | +0.40 | +1.34% | 29.95 | 29.40 | 30.45 | 280,517 | 8,407,737.02 | 115,930,937.99 |
| 3/13/2018 | 13-Mar-2018 | 29.75 | +0.55 | +1.88% | 29.50 | 29.40 | 30.30 | 294,376 | 8,776,406.34 | 107,523,200.97 |
| 3/12/2018 | 12-Mar-2018 | 29.20 | -0.05 | -0.17% | 29.20 | 28.70 | 29.40 | 152,604 | 4,435,128.88 | 98,746,794.63 |
| 3/9/2018 | 09-Mar-2018 | 29.25 | +0.20 | +0.69% | 29.30 | 29.05 | 29.72 | 119,717 | 3,509,052.81 | 103,181,923.51 |
| 3/8/2018 | 08-Mar-2018 | 29.05 | -0.25 | -0.85% | 29.25 | 28.60 | 29.33 | 153,923 | 4,460,469.93 | 99,672,870.70 |
| 3/7/2018 | 07-Mar-2018 | 29.30 | +0.70 | +2.45% | 28.15 | 28.15 | 29.45 | 213,224 | 6,204,613.34 | 104,133,340.62 |
| 3/6/2018 | 06-Mar-2018 | 28.60 | +0.35 | +1.24% | 28.30 | 28.00 | 28.95 | 222,223 | 6,355,354.77 | 97,928,727.29 |
| 3/5/2018 | 05-Mar-2018 | 28.25 | -0.20 | -0.70% | 28.45 | 27.95 | 28.65 | 184,257 | 5,201,470.26 | 91,573,372.52 |
| 3/2/2018 | 02-Mar-2018 | 28.45 | +0.30 | +1.07% | 27.85 | 27.45 | 28.50 | 189,419 | 5,324,943.42 | 96,774,842.78 |
| 3/1/2018 | 01-Mar-2018 | 28.15 | 0.00 | 0.00% | 28.20 | 27.60 | 28.30 | 229,984 | 6,441,081.30 | 91,449,899.36 |
| 2/28/2018 | 28-Feb-2018 | 28.15 | -0.15 | -0.53% | 28.40 | 28.05 | 28.65 | 203,277 | 5,743,589.50 | 97,890,980.66 |
| 2/27/2018 | 27-Feb-2018 | 28.30 | -0.70 | -2.41% | 28.95 | 28.20 | 29.10 | 189,431 | 5,392,502.90 | 103,634,570.16 |
| 2/26/2018 | 26-Feb-2018 | 29.00 | -0.20 | -0.68% | 29.25 | 28.85 | 29.60 | 305,078 | 8,852,868.05 | 109,027,073.06 |
| 2/23/2018 | 23-Feb-2018 | 29.20 | +0.10 | +0.34% | 29.35 | 28.90 | 29.85 | 335,330 | 9,793,875.77 | 117,879,941.11 |
| 2/22/2018 | 22-Feb-2018 | 29.10 | +0.25 | +0.87% | 28.90 | 28.90 | 29.70 | 305,441 | 8,960,929.59 | 108,086,065.34 |
| 2/21/2018 | 21-Feb-2018 | 28.85 | +0.25 | +0.87% | 28.75 | 28.45 | 29.45 | 434,000 | 12,526,657.43 | 99,125,135.75 |
| 2/20/2018 | 20-Feb-2018 | 28.60 | +0.80 | +2.88% | 27.70 | 27.50 | 29.05 | 565,901 | 16,222,926.25 | 86,598,478.33 |
| 2/16/2018 | 16-Feb-2018 | 27.80 | -0.55 | -1.94% | 28.40 | 27.75 | 30.65 | 1,012,092 | 29,517,794.45 | 70,375,552.08 |
| 2/15/2018 | 15-Feb-2018 | 28.35 | +1.83 | +6.88% | 26.20 | 26.10 | 28.40 | 975,252 | 27,049,699.96 | 99,893,346.52 |
| 2/14/2018 | 14-Feb-2018 | 26.53 | +4.83 | +22.24% | 24.75 | 23.00 | 26.55 | 1,718,092 | 43,439,383.27 | 72,843,646.56 |
| 2/13/2018 | 13-Feb-2018 | 21.70 | +0.55 | +2.60% | 20.60 | 20.50 | 21.90 | 924,580 | 19,592,275.70 | 29,404,263.28 |
| 2/12/2018 | 12-Feb-2018 | 21.15 | -0.40 | -1.86% | 21.85 | 20.80 | 21.85 | 357,474 | 7,559,114.50 | 9,811,987.58 |
| 2/9/2018 | 09-Feb-2018 | 21.55 | +0.15 | +0.70% | 21.60 | 20.85 | 21.95 | 317,344 | 6,813,262.04 | 17,371,102.08 |
| 2/8/2018 | 08-Feb-2018 | 21.40 | -1.00 | -4.46% | 22.40 | 21.40 | 22.40 | 227,425 | 4,939,065.16 | 10,557,840.04 |
| 2/7/2018 | 07-Feb-2018 | 22.40 | -0.35 | -1.54% | 22.65 | 22.15 | 22.70 | 207,990 | 4,686,591.82 | 15,496,905.20 |
| 2/6/2018 | 06-Feb-2018 | 22.75 | +0.05 | +0.22% | 22.15 | 21.85 | 23.25 | 370,075 | 8,336,676.25 | 20,183,497.02 |
| 2/5/2018 | 05-Feb-2018 | 22.70 | -0.90 | -3.81% | 23.25 | 22.40 | 23.90 | 353,651 | 8,153,629.95 | 11,846,820.77 |
| 2/2/2018 | 02-Feb-2018 | 23.60 | -0.95 | -3.87% | 24.30 | 23.25 | 24.35 | 294,693 | 6,967,399.99 | 20,000,450.73 |
| 2/1/2018 | 01-Feb-2018 | 24.55 | -0.65 | -2.58% | 24.95 | 23.75 | 25.20 | 418,549 | 10,273,692.01 | 26,967,850.72 |
| 1/31/2018 | 31-Jan-2018 | 25.20 | +0.15 | +0.60% | 25.10 | 25.03 | 25.45 | 292,048 | 7,366,358.29 | 37,241,542.74 |
| 1/30/2018 | 30-Jan-2018 | 25.05 | -0.25 | -0.99% | 25.00 | 24.90 | 25.35 | 138,744 | 3,487,875.85 | 29,875,184.45 |

Refinitiv Eikon

| CR_DATE | Exchange Date | Close | Net | %Chg | Open | Low | High | Volume | Turnover | Flow |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2018 | 29-Jan-2018 | 25.30 | -0.50 | -1.94% | 25.75 | 25.18 | 26.15 | 280,681 | 7,152,277.32 | 33,363,060.30 |
| 1/26/2018 | 26-Jan-2018 | 25.80 | +0.35 | +1.38% | 25.65 | 25.35 | 26.00 | 122,497 | 3,155,925.06 | 40,515,337.62 |
| 1/25/2018 | 25-Jan-2018 | 25.45 | +0.35 | +1.39% | 25.30 | 25.10 | 25.50 | 76,852 | 1,943,818.21 | 37,359,412.56 |
| 1/24/2018 | 24-Jan-2018 | 25.10 | -0.35 | -1.38% | 25.45 | 25.05 | 25.65 | 70,714 | 1,784,336.19 | 35,415,594.35 |
| 1/23/2018 | 23-Jan-2018 | 25.45 | +0.15 | +0.59% | 25.35 | 25.01 | 25.65 | 159,612 | 4,053,845.13 | 37,199,930.54 |
| 1/22/2018 | 22-Jan-2018 | 25.30 | -0.45 | -1.75% | 25.70 | 25.25 | 25.85 | 165,960 | 4,225,824.91 | 33,146,085.41 |
| 1/19/2018 | 19-Jan-2018 | 25.75 | -0.25 | -0.96% | 26.00 | 25.70 | 26.35 | 173,483 | 4,483,956.03 | 37,371,910.32 |
| 1/18/2018 | 18-Jan-2018 | 26.00 | 0.00 | 0.00% | 25.95 | 25.68 | 26.20 | 186,486 | 4,862,468.23 | 41,855,866.35 |
| 1/17/2018 | 17-Jan-2018 | 26.00 | +0.30 | +1.17% | 25.85 | 25.40 | 26.00 | 124,775 | 3,230,867.91 | 36,993,398.12 |
| 1/16/2018 | 16-Jan-2018 | 25.70 | -0.30 | -1.15% | 26.25 | 25.70 | 26.49 | 216,405 | 5,605,537.45 | 33,762,530.21 |
| 1/12/2018 | 12-Jan-2018 | 26.00 | +0.10 | +0.39% | 25.80 | 25.30 | 26.20 | 146,783 | 3,806,898.17 | 39,368,067.66 |
| 1/11/2018 | 11-Jan-2018 | 25.90 | +0.75 | +2.98% | 25.10 | 24.90 | 26.03 | 171,149 | 4,396,278.77 | 35,561,169.49 |
| 1/10/2018 | 10-Jan-2018 | 25.15 | -0.60 | -2.33% | 25.60 | 24.95 | 25.60 | 267,001 | 6,732,055.18 | 31,164,890.72 |
| 1/9/2018 | 09-Jan-2018 | 25.75 | -0.20 | -0.77% | 26.15 | 25.70 | 26.25 | 150,436 | 3,905,005.29 | 37,896,945.90 |
| 1/8/2018 | 08-Jan-2018 | 25.95 | +0.35 | +1.37% | 25.60 | 25.05 | 26.30 | 213,314 | 5,510,676.94 | 41,801,951.19 |
| 1/5/2018 | 05-Jan-2018 | 25.60 | -0.15 | -0.58% | 25.80 | 25.30 | 25.90 | 193,105 | 4,938,431.65 | 36,291,274.26 |
| 1/4/2018 | 04-Jan-2018 | 25.75 | +0.75 | +3.00% | 25.15 | 25.10 | 25.95 | 175,068 | 4,491,958.15 | 41,229,705.91 |
| 1/3/2018 | 03-Jan-2018 | 25.00 | -0.25 | -0.99% | 25.20 | 24.83 | 25.33 | 150,848 | 3,786,092.84 | 36,737,747.76 |
| 1/2/2018 | 02-Jan-2018 | 25.25 | +0.15 | +0.60% | 24.85 | 24.85 | 25.50 | 226,979 | 5,728,265.15 | 40,523,840.60 |
| 12/29/2017 | 29-Dec-2017 | 25.10 | -0.20 | -0.79% | 25.30 | 25.05 | 25.55 | 174,720 | 4,412,421.10 | 34,795,575.45 |
| 12/28/2017 | 28-Dec-2017 | 25.30 | +0.45 | +1.81% | 24.85 | 24.65 | 25.45 | 232,522 | 5,837,007.26 | 39,207,996.55 |
| 12/27/2017 | 27-Dec-2017 | 24.85 | 0.00 | 0.00% | 24.85 | 24.40 | 25.14 | 107,999 | 2,671,140.53 | 33,370,989.29 |
| 12/26/2017 | 26-Dec-2017 | 24.85 | +0.10 | +0.40% | 24.75 | 24.40 | 25.00 | 111,738 | 2,770,230.15 | 30,699,848.75 |
| 12/22/2017 | 22-Dec-2017 | 24.75 | -1.05 | -4.07% | 25.65 | 24.60 | 25.65 | 187,917 | 4,697,184.87 | 27,929,618.60 |
| 12/21/2017 | 21-Dec-2017 | 25.80 | +0.70 | +2.79% | 25.20 | 24.90 | 25.80 | 321,841 | 8,207,780.68 | 32,626,803.47 |
| 12/20/2017 | 20-Dec-2017 | 25.10 | +0.30 | +1.21% | 24.90 | 24.75 | 25.35 | 163,668 | 4,085,403.05 | 24,419,022.79 |
| 12/19/2017 | 19-Dec-2017 | 24.80 | -0.30 | -1.20% | 25.10 | 24.50 | 25.50 | 283,950 | 7,042,363.82 | 20,333,619.74 |
| 12/18/2017 | 18-Dec-2017 | 25.10 | +1.10 | +4.58% | 24.15 | 24.15 | 25.13 | 262,743 | 6,524,208.72 | 27,375,983.56 |
| 12/15/2017 | 15-Dec-2017 | 24.00 | +0.50 | +2.13% | 23.50 | 23.50 | 24.50 | 574,574 | 13,810,601.14 | 20,851,774.84 |
| 12/14/2017 | 14-Dec-2017 | 23.50 | +0.35 | +1.51% | 23.15 | 23.15 | 23.85 | 249,096 | 5,831,294.43 | 7,041,173.70 |
| 12/13/2017 | 13-Dec-2017 | 23.15 | 0.00 | 0.00% | 23.10 | 22.95 | 23.60 | 175,740 | 4,070,556.37 | 1,209,879.27 |
| 12/12/2017 | 12-Dec-2017 | 23.15 | 0.00 | 0.00% | 23.10 | 22.95 | 23.28 | 161,440 | 3,728,874.89 | -2,860,677.09 |
| 12/11/2017 | 11-Dec-2017 | 23.15 | +0.10 | +0.43% | 22.95 | 22.95 | 23.45 | 209,543 | 4,854,128.91 | -6,589,551.99 |
| 12/8/2017 | 08-Dec-2017 | 23.05 | -0.20 | -0.86% | 23.35 | 23.05 | 23.65 | 113,873 | 2,643,740.91 | -11,443,680.89 |
| 12/7/2017 | 07-Dec-2017 | 23.25 | +0.45 | +1.97% | 23.00 | 22.95 | 23.94 | 145,063 | 3,371,405.20 | -8,799,939.98 |
| 12/6/2017 | 06-Dec-2017 | 22.80 | -0.05 | -0.22% | 22.85 | 22.01 | 23.05 | 227,798 | 5,181,380.26 | -12,171,345.19 |
| 12/5/2017 | 05-Dec-2017 | 22.85 | -0.05 | -0.22% | 23.00 | 22.50 | 23.20 | 264,229 | 6,063,846.55 | -6,989,964.93 |
| 12/4/2017 | 04-Dec-2017 | 22.90 | -0.75 | -3.17% | 24.00 | 22.75 | 24.20 | 300,548 | 6,946,268.66 | -926,118.38 |
| 12/1/2017 | 01-Dec-2017 | 23.65 | -0.40 | -1.66% | 23.70 | 23.25 | 24.05 | 246,950 | 5,824,397.88 | 6,020,150.29 |
| 11/30/2017 | 30-Nov-2017 | 24.05 | +0.05 | +0.21% | 24.20 | 23.90 | 24.35 | 272,336 | 6,555,273.11 | 11,844,548.17 |
| 11/29/2017 | 29-Nov-2017 | 24.00 | -0.90 | -3.61% | 24.90 | 24.00 | 25.15 | 306,673 | 7,470,324.74 | 5,289,275.07 |
| 11/28/2017 | 28-Nov-2017 | 24.90 | +0.45 | +1.84% | 24.50 | 24.15 | 25.20 | 418,975 | 10,419,043.05 | 12,759,599.80 |
| 11/27/2017 | 27-Nov-2017 | 24.45 | +0.85 | +3.60% | 23.55 | 23.55 | 24.55 | 552,451 | 13,317,521.84 | 2,340,556.75 |
| 11/24/2017 | 24-Nov-2017 | 23.60 | +0.35 | +1.51% | 23.20 | 23.00 | 23.75 | 73,988 | 1,743,307.82 | -10,976,965.09 |
| 11/22/2017 | 22-Nov-2017 | 23.25 | +0.20 | +0.87% | 23.00 | 22.68 | 23.85 | 270,831 | 6,317,305.60 | -12,720,272.91 |
| 11/21/2017 | 21-Nov-2017 | 23.05 | +0.10 | +0.44% | 23.15 | 22.90 | 23.35 | 184,134 | 4,254,806.67 | -19,037,578.50 |
| 11/20/2017 | 20-Nov-2017 | 22.95 | -0.30 | -1.29% | 22.95 | 22.70 | 23.25 | 398,636 | 9,155,695.32 | -23,292,385.18 |
| 11/17/2017 | 17-Nov-2017 | 23.25 | +0.25 | +1.09% | 22.85 | 22.55 | 23.35 | 471,416 | 10,832,631.70 | -14,136,689.85 |
| 11/16/2017 | 16-Nov-2017 | 23.00 | +0.65 | +2.91% | 22.45 | 22.45 | 23.10 | 250,952 | 5,745,505.19 | -24,969,321.55 |
| 11/15/2017 | 15-Nov-2017 | 22.35 | -0.05 | -0.22% | 22.25 | 22.10 | 22.65 | 259,653 | 5,801,480.32 | -30,714,826.74 |
| 11/14/2017 | 14-Nov-2017 | 22.40 | +0.45 | +2.05% | 21.80 | 21.65 | 22.50 | 214,637 | 4,772,937.49 | -24,913,346.42 |
| 11/13/2017 | 13-Nov-2017 | 21.95 | -0.35 | -1.57% | 22.05 | 21.61 | 22.20 | 244,270 | 5,351,694.00 | -29,686,283.90 |
| 11/10/2017 | 10-Nov-2017 | 22.30 | -0.05 | -0.22% | 22.20 | 22.20 | 22.80 | 265,014 | 5,950,227.29 | -24,334,589.91 |
| 11/9/2017 | 09-Nov-2017 | 22.35 | -0.15 | -0.67% | 22.20 | 21.35 | 22.35 | 369,931 | 8,123,878.80 | -18,384,362.62 |
| 11/8/2017 | 08-Nov-2017 | 22.50 | -0.25 | -1.10% | 22.30 | 22.18 | 23.05 | 463,484 | 10,475,109.24 | -10,260,483.82 |
| 11/7/2017 | 07-Nov-2017 | 22.75 | -1.05 | -4.41% | 23.60 | 22.75 | 23.75 | 269,032 | 6,205,803.02 | 214,625.43 |
| 11/6/2017 | 06-Nov-2017 | 23.80 | -0.20 | -0.83% | 23.70 | 23.05 | 24.13 | 525,258 | 12,500,246.31 | 6,420,428.44 |
| 11/3/2017 | 03-Nov-2017 | 24.00 | +1.80 | +8.11% | 23.60 | 22.85 | 27.00 | 1,159,652 | 28,096,957.31 | 18,920,674.75 |
| 11/2/2017 | 02-Nov-2017 | 22.20 | -0.40 | -1.77% | 22.40 | 22.15 | 22.95 | 253,257 | 5,662,857.10 | -9,176,282.56 |
| 11/1/2017 | 01-Nov-2017 | 22.60 | -0.10 | -0.44% | 22.90 | 22.25 | 23.05 | 206,384 | 4,652,752.70 | -3,513,425.47 |
| 10/31/2017 | 31-Oct-2017 | 22.70 | -0.05 | -0.22% | 22.80 | 22.65 | 23.35 | 274,092 | 6,264,828.65 | 1,139,327.23 |
| 10/30/2017 | 30-Oct-2017 | 22.75 | -0.40 | -1.73% | 23.05 | 22.45 | 23.35 | 173,233 | 3,950,862.01 | 7,404,155.89 |
| 10/27/2017 | 27-Oct-2017 | 23.15 | +0.20 | +0.87% | 23.20 | 22.85 | 23.35 | 137,597 | 3,185,393.43 | 11,355,017.90 |
| 10/26/2017 | 26-Oct-2017 | 22.95 | -0.25 | -1.08% | 23.30 | 22.75 | 23.45 | 127,438 | 2,927,169.63 | 8,169,624.46 |
| 10/25/2017 | 25-Oct-2017 | 23.20 | -0.15 | -0.64% | 23.40 | 22.86 | 23.65 | 152,495 | 3,540,677.33 | 11,096,794.09 |
| 10/24/2017 | 24-Oct-2017 | 23.35 | +1.00 | +4.47% | 22.45 | 22.35 | 23.70 | 431,351 | 10,062,608.25 | 14,637,471.42 |
| 10/23/2017 | 23-Oct-2017 | 22.35 | -0.35 | -1.54% | 22.75 | 22.35 | 22.75 | 176,787 | 3,983,948.14 | 4,574,863.17 |
| 10/20/2017 | 20-Oct-2017 | 22.70 | +0.10 | +0.44% | 22.80 | 22.55 | 23.10 | 199,588 | 4,561,251.57 | 8,558,811.31 |
| 10/19/2017 | 19-Oct-2017 | 22.60 | +0.20 | +0.89% | 22.25 | 22.15 | 22.60 | 122,855 | 2,754,152.99 | 3,997,559.74 |
| 10/18/2017 | 18-Oct-2017 | 22.40 | -0.25 | -1.10% | 22.85 | 22.35 | 22.85 | 198,300 | 4,468,877.19 | 1,243,406.76 |
| 10/17/2017 | 17-Oct-2017 | 22.65 | +0.35 | +1.57% | 22.45 | 22.38 | 23.50 | 395,826 | 9,023,609.41 | 5,712,283.95 |
| 10/16/2017 | 16-Oct-2017 | 22.30 | -0.50 | -2.19% | 22.80 | 22.15 | 23.10 | 229,827 | 5,143,782.12 | -3,311,325.46 |
| 10/13/2017 | 13-Oct-2017 | 22.80 | -0.05 | -0.22% | 22.95 | 22.70 | 23.06 | 199,038 | 4,546,348.85 | 1,832,456.65 |
| 10/12/2017 | 12-Oct-2017 | 22.85 | +0.55 | +2.47% | 22.15 | 22.15 | 22.90 | 211,039 | 4,795,486.48 | 6,378,805.50 |
| 10/11/2017 | 11-Oct-2017 | 22.30 | -0.05 | -0.22% | 22.30 | 22.25 | 22.56 | 490,014 | 10,947,314.06 | 1,583,319.03 |
| 10/10/2017 | 10-Oct-2017 | 22.35 | +0.15 | +0.68% | 22.35 | 22.15 | 22.45 | 233,622 | 5,203,952.89 | 12,530,633.08 |
| 10/9/2017 | 09-Oct-2017 | 22.20 | +0.05 | +0.23% | 22.25 | 22.15 | 22.45 | 182,641 | 4,061,618.24 | 7,326,680.20 |
| 10/6/2017 | 06-Oct-2017 | 22.15 | +0.20 | +0.91% | 21.75 | 21.71 | 22.20 | 197,604 | 4,362,140.68 | 3,265,061.95 |
| 10/5/2017 | 05-Oct-2017 | 21.95 | -0.20 | -0.90% | 22.20 | 21.70 | 22.20 | 391,609 | 8,540,499.27 | -1,097,078.73 |
| 10/4/2017 | 04-Oct-2017 | 22.15 | +0.05 | +0.23% | 22.15 | 21.95 | 22.30 | 413,878 | 9,150,248.65 | 7,443,420.55 |

Refinitiv Eikon

| CR_DATE | Exchange Date | Close | Net | %Chg | Open | Low | High | Volume | Turnover | Flow |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/2017 | 03-Oct-2017 | 22.10 | -0.15 | -0.67% | 22.30 | 21.85 | 22.33 | 291,549 | 6,454,511.97 | -1,706,828.10 |
| 10/2/2017 | 02-Oct-2017 | 22.25 | +0.25 | +1.14% | 22.00 | 21.98 | 22.45 | 239,906 | 5,325,684.81 | 4,747,683.87 |
| 9/29/2017 | 29-Sep-2017 | 22.00 | -0.10 | -0.45% | 22.05 | 21.95 | 22.25 | 255,292 | 5,634,203.71 | -578,000.94 |
| 9/28/2017 | 28-Sep-2017 | 22.10 | +0.20 | +0.91% | 21.65 | 21.45 | 22.18 | 308,441 | 6,754,146.93 | 5,056,202.77 |
| 9/27/2017 | 27-Sep-2017 | 21.90 | +0.90 | +4.29% | 21.05 | 20.85 | 22.30 | 491,366 | 10,712,928.83 | -1,697,944.16 |
| 9/26/2017 | 26-Sep-2017 | 21.00 | +0.40 | +1.94% | 20.70 | 20.35 | 21.13 | 422,923 | 8,799,820.41 | -12,410,872.99 |
| 9/25/2017 | 25-Sep-2017 | 20.60 | 0.00 | 0.00% | 20.45 | 20.35 | 20.73 | 345,339 | 7,098,454.68 | -21,210,693.40 |
| 9/22/2017 | 22-Sep-2017 | 20.60 | +0.30 | +1.48% | 20.20 | 19.95 | 20.70 | 377,473 | 7,719,370.71 | -28,309,148.08 |
| 9/21/2017 | 21-Sep-2017 | 20.30 | +0.75 | +3.84% | 19.50 | 19.35 | 20.45 | 421,036 | 8,484,201.47 | -36,028,518.79 |
| 9/20/2017 | 20-Sep-2017 | 19.55 | -0.80 | -3.93% | 20.40 | 19.25 | 20.45 | 446,663 | 8,776,909.60 | -44,512,720.25 |
| 9/19/2017 | 19-Sep-2017 | 20.35 | -1.35 | -6.22% | 21.65 | 20.35 | 21.65 | 361,774 | 7,520,280.43 | -35,735,810.66 |
| 9/18/2017 | 18-Sep-2017 | 21.70 | +1.20 | +5.85% | 20.90 | 20.60 | 22.00 | 554,454 | 12,038,174.32 | -28,215,530.23 |
| 9/15/2017 | 15-Sep-2017 | 20.50 | -0.05 | -0.24% | 20.60 | 20.30 | 20.73 | 380,637 | 7,807,638.55 | -40,253,704.55 |
| 9/14/2017 | 14-Sep-2017 | 20.55 | +0.30 | +1.48% | 20.25 | 20.15 | 20.81 | 232,433 | 4,790,030.41 | -32,446,066.00 |
| 9/13/2017 | 13-Sep-2017 | 20.25 | -0.35 | -1.70% | 20.45 | 20.20 | 20.85 | 322,834 | 6,587,656.62 | -37,236,096.41 |
| 9/12/2017 | 12-Sep-2017 | 20.60 | +0.20 | +0.98% | 20.40 | 20.10 | 20.70 | 439,921 | 9,049,369.73 | -30,648,439.80 |
| 9/11/2017 | 11-Sep-2017 | 20.40 | +1.35 | +7.09% | 19.30 | 19.16 | 20.63 | 344,075 | 6,946,358.11 | -39,697,809.53 |
| 9/8/2017 | 08-Sep-2017 | 19.05 | -0.60 | -3.05% | 19.60 | 19.00 | 19.60 | 159,385 | 3,068,224.25 | -46,644,167.64 |
| 9/7/2017 | 07-Sep-2017 | 19.65 | -0.10 | -0.51% | 19.85 | 19.45 | 19.85 | 173,308 | 3,405,730.73 | -43,575,943.39 |
| 9/6/2017 | 06-Sep-2017 | 19.75 | -0.15 | -0.75% | 19.85 | 19.10 | 20.00 | 382,600 | 7,509,807.21 | -40,170,212.67 |
| 9/5/2017 | 05-Sep-2017 | 19.90 | -0.05 | -0.25% | 19.85 | 19.63 | 20.10 | 211,829 | 4,199,291.11 | -32,660,405.45 |
| 9/1/2017 | 01-Sep-2017 | 19.95 | -0.05 | -0.25% | 20.15 | 19.75 | 20.20 | 213,188 | 4,263,347.24 | -28,461,114.34 |
| 8/31/2017 | 31-Aug-2017 | 20.00 | +0.30 | +1.52% | 19.75 | 19.55 | 20.00 | 259,596 | 5,148,937.99 | -24,197,767.11 |
| 8/30/2017 | 30-Aug-2017 | 19.70 | +0.25 | +1.29% | 19.40 | 19.38 | 19.83 | 199,344 | 3,909,422.31 | -29,346,705.10 |
| 8/29/2017 | 29-Aug-2017 | 19.45 | +0.50 | +2.64% | 18.80 | 18.75 | 19.45 | 250,455 | 4,825,412.56 | -33,256,127.41 |
| 8/28/2017 | 28-Aug-2017 | 18.95 | +0.25 | +1.34% | 18.75 | 18.55 | 19.15 | 273,597 | 5,167,424.79 | -38,081,539.97 |
| 8/25/2017 | 25-Aug-2017 | 18.70 | -0.35 | -1.84% | 19.10 | 18.55 | 19.40 | 368,229 | 6,950,148.24 | -43,248,964.76 |
| 8/24/2017 | 24-Aug-2017 | 19.05 | -0.15 | -0.78% | 19.25 | 18.80 | 19.35 | 303,836 | 5,774,525.11 | -36,298,816.52 |
| 8/23/2017 | 23-Aug-2017 | 19.20 | -0.30 | -1.54% | 19.35 | 19.00 | 19.50 | 218,835 | 4,205,787.30 | -30,524,291.41 |
| 8/22/2017 | 22-Aug-2017 | 19.50 | +0.40 | +2.09% | 19.20 | 19.13 | 19.60 | 446,742 | 8,647,809.92 | -26,318,504.11 |
| 8/21/2017 | 21-Aug-2017 | 19.10 | -0.15 | -0.78% | 19.25 | 18.90 | 19.25 | 324,929 | 6,193,362.49 | -34,966,314.03 |
| 8/18/2017 | 18-Aug-2017 | 19.25 | 0.00 | 0.00% | 19.25 | 18.90 | 19.45 | 486,275 | 9,365,701.49 | -28,772,951.54 |
| 8/17/2017 | 17-Aug-2017 | 19.25 | -1.05 | -5.17% | 20.25 | 19.15 | 20.25 | 465,239 | 9,099,413.68 | -19,407,250.05 |
| 8/16/2017 | 16-Aug-2017 | 20.30 | -0.95 | -4.47% | 21.10 | 19.90 | 21.25 | 541,757 | 11,083,104.65 | -10,307,836.37 |
| 8/15/2017 | 15-Aug-2017 | 21.25 | -0.05 | -0.23% | 21.25 | 20.90 | 21.35 | 479,381 | 10,175,622.59 | 775,268.28 |
| 8/14/2017 | 14-Aug-2017 | 21.30 | +1.00 | +4.93% | 20.60 | 20.50 | 21.35 | 406,287 | 8,551,219.05 | 10,950,890.87 |
| 8/11/2017 | 11-Aug-2017 | 20.30 | +0.25 | +1.25% | 20.00 | 19.95 | 20.50 | 461,808 | 9,356,295.32 | 2,399,671.83 |
| 8/10/2017 | 10-Aug-2017 | 20.05 | -0.80 | -3.84% | 20.65 | 19.90 | 20.80 | 528,717 | 10,647,765.87 | -6,956,623.49 |
| 8/9/2017 | 09-Aug-2017 | 20.85 | -0.55 | -2.57% | 21.25 | 20.30 | 21.30 | 522,362 | 10,848,814.23 | 3,691,142.38 |
| 8/8/2017 | 08-Aug-2017 | 21.40 | -0.70 | -3.17% | 21.65 | 21.30 | 22.10 | 644,725 | 13,932,268.89 | 14,539,956.61 |
| 8/7/2017 | 07-Aug-2017 | 22.10 | +0.95 | +4.49% | 21.15 | 20.80 | 22.15 | 577,908 | 12,505,257.16 | 28,472,225.51 |
| 8/4/2017 | 04-Aug-2017 | 21.15 | -2.20 | -9.42% | 20.95 | 20.21 | 22.05 | 1,560,570 | 33,378,981.74 | 15,966,968.35 |
| 8/3/2017 | 03-Aug-2017 | 23.35 | +0.35 | +1.52% | 23.10 | 23.00 | 23.50 | 408,636 | 9,475,304.34 | 49,345,950.09 |
| 8/2/2017 | 02-Aug-2017 | 23.00 | -0.35 | -1.50% | 23.35 | 22.60 | 23.35 | 431,790 | 9,892,176.90 | 39,870,645.74 |
| 8/1/2017 | 01-Aug-2017 | 23.35 | -0.25 | -1.06% | 23.75 | 23.30 | 24.11 | 351,884 | 8,313,203.98 | 49,762,822.64 |
| 7/31/2017 | 31-Jul-2017 | 23.60 | +0.15 | +0.64% | 23.50 | 23.15 | 23.69 | 283,434 | 6,656,570.62 | 58,076,026.62 |
| 7/28/2017 | 28-Jul-2017 | 23.45 | -0.25 | -1.05% | 23.60 | 23.10 | 23.85 | 283,432 | 6,660,778.79 | 51,419,456.01 |
| 7/27/2017 | 27-Jul-2017 | 23.70 | -0.05 | -0.21% | 23.95 | 23.30 | 24.35 | 274,924 | 6,538,293.16 | 58,080,234.80 |
| 7/26/2017 | 26-Jul-2017 | 23.75 | +0.30 | +1.28% | 23.50 | 23.25 | 23.85 | 209,614 | 4,961,139.54 | 64,618,527.96 |
| 7/25/2017 | 25-Jul-2017 | 23.45 | +0.10 | +0.43% | 23.40 | 23.15 | 23.55 | 154,324 | 3,609,840.18 | 59,657,388.42 |
| 7/24/2017 | 24-Jul-2017 | 23.35 | +0.20 | +0.86% | 23.20 | 22.90 | 23.50 | 194,415 | 4,526,891.31 | 56,047,548.24 |
| 7/21/2017 | 21-Jul-2017 | 23.15 | -0.15 | -0.64% | 23.30 | 22.75 | 23.35 | 173,183 | 4,000,865.08 | 51,520,656.93 |
| 7/20/2017 | 20-Jul-2017 | 23.30 | -0.20 | -0.85% | 23.45 | 23.15 | 23.75 | 204,013 | 4,771,786.94 | 55,521,522.01 |
| 7/19/2017 | 19-Jul-2017 | 23.50 | +0.60 | +2.62% | 23.00 | 22.85 | 23.75 | 442,188 | 10,363,202.23 | 60,293,308.95 |
| 7/18/2017 | 18-Jul-2017 | 22.90 | +0.40 | +1.78% | 22.40 | 22.20 | 23.20 | 503,212 | 11,514,734.80 | 49,930,106.72 |
| 7/17/2017 | 17-Jul-2017 | 22.50 | +0.15 | +0.67% | 22.40 | 22.15 | 23.25 | 429,630 | 9,787,330.68 | 38,415,371.92 |
| 7/14/2017 | 14-Jul-2017 | 22.35 | +0.55 | +2.52% | 21.85 | 21.45 | 22.40 | 241,515 | 5,319,148.58 | 28,628,041.24 |
| 7/13/2017 | 13-Jul-2017 | 21.80 | -0.60 | -2.68% | 22.35 | 21.65 | 22.50 | 178,359 | 3,902,398.71 | 23,308,892.66 |
| 7/12/2017 | 12-Jul-2017 | 22.40 | +0.55 | +2.52% | 22.00 | 22.00 | 22.85 | 288,305 | 6,490,027.91 | 27,211,291.36 |
| 7/11/2017 | 11-Jul-2017 | 21.85 | +0.05 | +0.23% | 21.75 | 21.35 | 22.00 | 152,984 | 3,334,888.83 | 20,721,263.45 |
| 7/10/2017 | 10-Jul-2017 | 21.80 | +0.05 | +0.23% | 21.80 | 21.40 | 22.05 | 244,248 | 5,316,681.21 | 17,386,374.62 |
| 7/7/2017 | 07-Jul-2017 | 21.75 | +1.10 | +5.33% | 20.75 | 20.70 | 21.80 | 320,646 | 6,890,953.09 | 12,069,693.41 |
| 7/6/2017 | 06-Jul-2017 | 20.65 | -0.40 | -1.90% | 20.90 | 20.35 | 21.00 | 320,821 | 6,639,827.01 | 5,178,740.32 |
| 7/5/2017 | 05-Jul-2017 | 21.05 | +0.15 | +0.72% | 20.90 | 20.75 | 21.33 | 450,006 | 9,421,523.14 | 11,818,567.33 |
| 7/3/2017 | 03-Jul-2017 | 20.90 | -0.90 | -4.13% | 21.80 | 20.90 | 22.05 | 232,962 | 4,934,932.08 | 2,397,044.20 |
| 6/30/2017 | 30-Jun-2017 | 21.80 | -0.15 | -0.68% | 22.10 | 21.30 | 22.18 | 536,302 | 11,604,570.96 | 7,331,976.28 |
| 6/29/2017 | 29-Jun-2017 | 21.95 | -0.70 | -3.09% | 22.65 | 21.43 | 22.70 | 438,380 | 9,600,301.59 | 18,936,547.24 |
| 6/28/2017 | 28-Jun-2017 | 22.65 | -0.05 | -0.22% | 22.80 | 22.00 | 22.80 | 476,190 | 10,670,264.09 | 28,536,848.83 |
| 6/27/2017 | 27-Jun-2017 | 22.70 | -0.70 | -2.99% | 23.35 | 22.60 | 23.40 | 398,917 | 9,130,702.37 | 39,207,112.92 |
| 6/26/2017 | 26-Jun-2017 | 23.40 | -0.90 | -3.70% | 24.30 | 23.15 | 24.38 | 500,320 | 11,788,572.78 | 48,337,815.29 |
| 6/23/2017 | 23-Jun-2017 | 24.30 | +0.35 | +1.46% | 24.05 | 23.80 | 24.60 | 1,180,187 | 28,650,344.12 | 60,126,388.07 |
| 6/22/2017 | 22-Jun-2017 | 23.95 | +0.65 | +2.79% | 23.35 | 23.35 | 24.40 | 408,677 | 9,796,607.03 | 31,476,043.95 |
| 6/21/2017 | 21-Jun-2017 | 23.30 | +0.05 | +0.22% | 23.35 | 23.00 | 23.60 | 289,203 | 6,738,729.06 | 21,679,436.92 |
| 6/20/2017 | 20-Jun-2017 | 23.25 | -0.35 | -1.48% | 23.60 | 23.05 | 23.95 | 719,437 | 16,814,035.39 | 14,940,707.87 |
| 6/19/2017 | 19-Jun-2017 | 23.60 | +1.80 | +8.26% | 21.90 | 21.90 | 24.00 | 1,179,730 | 27,508,903.55 | 31,754,743.26 |
| 6/16/2017 | 16-Jun-2017 | 21.80 | +0.15 | +0.69% | 21.55 | 21.41 | 21.85 | 339,675 | 7,371,181.20 | 4,245,839.71 |
| 6/15/2017 | 15-Jun-2017 | 21.65 | -0.05 | -0.23% | 21.55 | 21.10 | 22.00 | 548,067 | 11,840,857.89 | -3,125,341.49 |
| 6/14/2017 | 14-Jun-2017 | 21.70 | +0.25 | +1.17% | 21.45 | 20.94 | 21.78 | 403,790 | 8,676,628.35 | 8,715,516.40 |
| 6/13/2017 | 13-Jun-2017 | 21.45 | +0.10 | +0.47% | 21.35 | 21.00 | 21.55 | 317,562 | 6,780,261.51 | 38,888.05 |
| 6/12/2017 | 12-Jun-2017 | 21.35 | +0.40 | +1.91% | 21.10 | 20.80 | 21.80 | 622,600 | 13,298,179.36 | -6,741,373.46 |

| CR_DATE | Exchange Date | Close | Net | %Chg | Open | Low | High | Volume | Turnover | Flow |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/9/2017 | 09-Jun-2017 | 20.95 | -0.05 | -0.24% | 21.00 | 20.70 | 22.00 | 915,649 | 19,595,371.92 | -20,039,552.82 |
| 6/8/2017 | 08-Jun-2017 | 21.00 | +0.70 | +3.45% | 19.95 | 19.95 | 21.15 | 460,887 | 9,610,125.26 | -444,180.89 |
| 6/7/2017 | 07-Jun-2017 | 20.30 | +0.50 | +2.53% | 19.80 | 19.60 | 20.45 | 433,021 | 8,738,276.46 | -10,054,306.15 |
| 6/6/2017 | 06-Jun-2017 | 19.80 | +0.20 | +1.02% | 19.55 | 19.35 | 20.10 | 503,787 | 9,972,777.90 | -18,792,582.61 |
| 6/5/2017 | 05-Jun-2017 | 19.60 | +0.10 | +0.51% | 19.45 | 19.35 | 19.68 | 279,970 | 5,467,243.48 | -28,765,360.51 |
| 6/2/2017 | 02-Jun-2017 | 19.50 | +0.45 | +2.36% | 19.05 | 19.05 | 19.93 | 502,863 | 9,818,782.31 | -34,232,603.99 |
| 6/1/2017 | 01-Jun-2017 | 19.05 | +0.45 | +2.42% | 18.75 | 18.50 | 19.05 | 296,440 | 5,600,221.30 | -44,051,386.30 |
| 5/31/2017 | 31-May-2017 | 18.60 | -0.30 | -1.59% | 18.90 | 18.30 | 19.00 | 288,095 | 5,351,980.80 | -49,651,607.59 |
| 5/30/2017 | 30-May-2017 | 18.90 | -0.25 | -1.31% | 19.20 | 18.70 | 19.35 | 188,763 | 3,577,401.96 | -44,299,626.80 |
| 5/26/2017 | 26-May-2017 | 19.15 | -0.10 | -0.52% | 19.25 | 18.85 | 19.35 | 212,104 | 4,041,799.16 | -40,722,224.84 |
| 5/25/2017 | 25-May-2017 | 19.25 | +0.05 | +0.26% | 19.25 | 19.10 | 19.45 | 241,914 | 4,664,336.15 | -36,680,425.68 |
| 5/24/2017 | 24-May-2017 | 19.20 | -0.15 | -0.78% | 19.40 | 19.15 | 19.45 | 213,851 | 4,120,161.50 | -41,344,761.83 |
| 5/23/2017 | 23-May-2017 | 19.35 | -0.35 | -1.78% | 19.75 | 19.25 | 19.90 | 470,610 | 9,129,198.39 | -37,224,600.33 |
| 5/22/2017 | 22-May-2017 | 19.70 | +0.40 | +2.07% | 19.35 | 19.20 | 19.80 | 259,083 | 5,096,533.11 | -28,095,401.94 |
| 5/19/2017 | 19-May-2017 | 19.30 | -0.05 | -0.26% | 19.40 | 19.25 | 19.80 | 200,714 | 3,914,775.19 | -33,191,935.04 |
| 5/18/2017 | 18-May-2017 | 19.35 | +0.05 | +0.26% | 19.25 | 19.08 | 19.60 | 274,463 | 5,298,745.53 | -29,277,159.85 |
| 5/17/2017 | 17-May-2017 | 19.30 | -0.50 | -2.53% | 19.55 | 19.25 | 19.70 | 381,467 | 7,413,060.83 | -34,575,905.39 |
| 5/16/2017 | 16-May-2017 | 19.80 | -0.05 | -0.25% | 20.00 | 19.29 | 20.25 | 358,458 | 7,033,103.21 | -27,162,844.55 |
| 5/15/2017 | 15-May-2017 | 19.85 | +1.10 | +5.87% | 18.90 | 18.90 | 20.45 | 637,186 | 12,697,397.49 | -20,129,741.35 |
| 5/12/2017 | 12-May-2017 | 18.75 | -0.20 | -1.06% | 18.95 | 18.65 | 19.13 | 392,538 | 7,388,004.12 | -32,827,138.84 |
| 5/11/2017 | 11-May-2017 | 18.95 | -0.65 | -3.32% | 19.55 | 18.38 | 19.90 | 664,932 | 12,573,273.78 | -25,439,134.72 |
| 5/10/2017 | 10-May-2017 | 19.60 | -1.15 | -5.54% | 20.70 | 19.55 | 20.75 | 378,974 | 7,569,256.89 | -12,865,860.93 |
| 5/9/2017 | 09-May-2017 | 20.75 | -0.25 | -1.19% | 21.00 | 20.55 | 21.17 | 388,771 | 8,110,142.40 | -5,296,604.05 |
| 5/8/2017 | 08-May-2017 | 21.00 | -0.70 | -3.23% | 21.45 | 20.90 | 21.80 | 400,814 | 8,486,890.54 | 2,813,538.35 |
| 5/5/2017 | 05-May-2017 | 21.70 | +0.50 | +2.36% | 21.20 | 19.81 | 21.90 | 1,064,053 | 22,546,253.22 | 11,300,428.89 |
| 5/4/2017 | 04-May-2017 | 21.20 | -0.10 | -0.47% | 21.40 | 21.15 | 21.75 | 524,849 | 11,243,416.04 | -11,245,824.33 |
| 5/3/2017 | 03-May-2017 | 21.30 | -0.25 | -1.16% | 21.50 | 21.10 | 21.60 | 309,695 | 6,587,458.15 | -2,408.29 |
| 5/2/2017 | 02-May-2017 | 21.55 | -0.40 | -1.82% | 21.90 | 21.45 | 21.95 | 336,343 | 7,269,420.83 | 6,585,049.86 |
| 5/1/2017 | 01-May-2017 | 21.95 | +0.35 | +1.62% | 21.70 | 21.60 | 22.00 | 674,042 | 14,706,889.72 | 13,854,470.69 |
| 4/28/2017 | 28-Apr-2017 | 21.60 | -0.15 | -0.69% | 21.70 | 21.25 | 21.75 | 334,458 | 7,202,088.68 | -852,419.03 |
| 4/27/2017 | 27-Apr-2017 | 21.75 | +0.70 | +3.33% | 21.10 | 21.10 | 21.85 | 557,974 | 12,070,313.08 | 6,349,669.65 |
| 4/26/2017 | 26-Apr-2017 | 21.05 | +0.35 | +1.69% | 20.70 | 20.70 | 21.30 | 434,048 | 9,154,118.70 | -5,720,643.44 |
| 4/25/2017 | 25-Apr-2017 | 20.70 | +0.65 | +3.24% | 20.20 | 20.13 | 20.90 | 521,388 | 10,748,067.93 | -14,874,762.13 |
| 4/24/2017 | 24-Apr-2017 | 20.05 | +0.25 | +1.26% | 20.00 | 19.85 | 20.30 | 431,377 | 8,672,919.93 | -25,622,830.07 |
| 4/21/2017 | 21-Apr-2017 | 19.80 | +0.35 | +1.80% | 19.50 | 19.45 | 19.85 | 252,825 | 4,971,614.21 | -34,295,749.99 |
| 4/20/2017 | 20-Apr-2017 | 19.45 | +0.15 | +0.78% | 19.40 | 19.20 | 19.60 | 205,249 | 3,978,067.26 | -39,267,364.21 |
| 4/19/2017 | 19-Apr-2017 | 19.30 | -0.10 | -0.52% | 19.45 | 19.20 | 19.65 | 323,354 | 6,246,082.01 | -43,245,431.47 |
| 4/18/2017 | 18-Apr-2017 | 19.40 | +0.10 | +0.52% | 19.30 | 19.20 | 19.40 | 122,179 | 2,360,362.00 | -36,999,349.46 |
| 4/17/2017 | 17-Apr-2017 | 19.30 | +0.55 | +2.93% | 18.75 | 18.75 | 19.40 | 202,091 | 3,876,792.53 | -39,359,711.46 |
| 4/13/2017 | 13-Apr-2017 | 18.75 | +0.15 | +0.81% | 18.55 | 18.20 | 19.05 | 304,615 | 5,713,561.39 | -43,236,503.99 |
| 4/12/2017 | 12-Apr-2017 | 18.60 | -0.70 | -3.63% | 19.20 | 18.60 | 19.20 | 220,767 | 4,160,344.90 | -48,950,065.38 |
| 4/11/2017 | 11-Apr-2017 | 19.30 | +0.25 | +1.31% | 19.10 | 19.04 | 19.55 | 182,803 | 3,521,230.65 | -44,789,720.48 |
| 4/10/2017 | 10-Apr-2017 | 19.05 | -0.63 | -3.18% | 19.70 | 19.05 | 19.90 | 189,184 | 3,671,222.61 | -48,310,951.13 |
| 4/7/2017 | 07-Apr-2017 | 19.68 | -0.02 | -0.13% | 19.65 | 19.35 | 19.80 | 237,339 | 4,654,198.44 | -44,639,728.52 |
| 4/6/2017 | 06-Apr-2017 | 19.70 | 0.00 | 0.00% | 19.75 | 19.35 | 19.80 | 313,771 | 6,145,977.01 | -39,985,530.07 |
| 4/5/2017 | 05-Apr-2017 | 19.70 | -0.55 | -2.72% | 20.30 | 19.60 | 20.35 | 383,419 | 7,634,396.35 | -33,839,553.06 |
| 4/4/2017 | 04-Apr-2017 | 20.25 | +0.15 | +0.75% | 19.95 | 19.70 | 20.50 | 920,165 | 18,620,870.90 | -26,205,156.71 |
| 4/3/2017 | 03-Apr-2017 | 20.10 | -0.20 | -0.99% | 20.30 | 19.50 | 20.75 | 506,861 | 10,105,822.26 | -44,826,027.61 |
| 3/31/2017 | 31-Mar-2017 | 20.30 | +0.90 | +4.64% | 19.45 | 19.45 | 20.70 | 838,061 | 16,861,103.01 | -34,720,205.35 |
| 3/30/2017 | 30-Mar-2017 | 19.40 | -0.10 | -0.51% | 19.45 | 19.30 | 19.55 | 2,590,089 | 50,374,429.85 | -51,581,308.36 |
| 3/29/2017 | 29-Mar-2017 | 19.50 | -0.20 | -1.02% | 19.55 | 18.55 | 19.88 | 878,700 | 17,055,996.47 | -1,206,878.51 |
| 3/28/2017 | 28-Mar-2017 | 19.70 | -0.10 | -0.51% | 19.80 | 19.35 | 19.90 | 140,289 | 2,746,664.93 | 15,849,117.96 |
| 3/27/2017 | 27-Mar-2017 | 19.80 | +0.50 | +2.59% | 19.15 | 18.90 | 19.98 | 207,474 | 4,055,867.12 | 18,595,782.90 |
| 3/24/2017 | 24-Mar-2017 | 19.30 | -0.05 | -0.26% | 19.45 | 19.25 | 19.50 | 127,069 | 2,461,205.24 | 14,539,915.78 |
| 3/23/2017 | 23-Mar-2017 | 19.35 | -0.05 | -0.26% | 19.40 | 19.25 | 19.60 | 143,132 | 2,777,847.60 | 17,001,121.01 |
| 3/22/2017 | 22-Mar-2017 | 19.40 | -0.05 | -0.26% | 19.45 | 19.25 | 19.90 | 173,290 | 3,370,540.60 | 19,778,968.61 |
| 3/21/2017 | 21-Mar-2017 | 19.45 | -0.80 | -3.95% | 20.30 | 19.35 | 20.48 | 443,206 | 8,734,081.57 | 23,149,509.21 |
| 3/20/2017 | 20-Mar-2017 | 20.25 | 0.00 | 0.00% | 20.25 | 20.05 | 20.30 | 151,364 | 3,053,633.63 | 31,883,590.79 |
| 3/17/2017 | 17-Mar-2017 | 20.25 | -0.20 | -0.98% | 20.40 | 20.25 | 21.00 | 299,812 | 6,114,444.63 | 34,937,224.42 |
| 3/16/2017 | 16-Mar-2017 | 20.45 | +0.80 | +4.07% | 20.20 | 20.20 | 20.75 | 304,603 | 6,249,911.78 | 41,051,669.04 |
| 3/15/2017 | 15-Mar-2017 | 19.65 | 0.00 | 0.00% | 19.75 | 19.30 | 19.95 | 168,343 | 3,318,380.03 | 34,801,757.27 |
| 3/14/2017 | 14-Mar-2017 | 19.65 | -0.35 | -1.75% | 19.90 | 18.51 | 20.05 | 412,315 | 7,973,768.01 | 38,120,137.30 |
| 3/13/2017 | 13-Mar-2017 | 20.00 | -0.35 | -1.72% | 20.30 | 19.95 | 20.55 | 257,777 | 5,207,374.02 | 46,093,905.30 |
| 3/10/2017 | 10-Mar-2017 | 20.35 | -0.05 | -0.25% | 20.50 | 20.05 | 21.45 | 319,659 | 6,544,552.14 | 51,301,279.33 |
| 3/9/2017 | 09-Mar-2017 | 20.40 | -0.75 | -3.55% | 21.05 | 20.35 | 21.10 | 410,488 | 8,464,610.48 | 57,845,831.47 |
| 3/8/2017 | 08-Mar-2017 | 21.15 | +1.35 | +6.82% | 20.00 | 19.90 | 21.50 | 918,459 | 19,345,561.25 | 66,310,441.96 |
| 3/7/2017 | 07-Mar-2017 | 19.80 | +0.20 | +1.02% | 19.60 | 19.60 | 20.00 | 239,017 | 4,758,079.20 | 46,964,880.71 |
| 3/6/2017 | 06-Mar-2017 | 19.60 | -0.30 | -1.51% | 19.75 | 19.45 | 19.80 | 237,838 | 4,658,651.85 | 42,206,801.51 |
| 3/3/2017 | 03-Mar-2017 | 19.90 | -0.10 | -0.50% | 19.90 | 19.50 | 20.00 | 281,560 | 5,593,832.91 | 46,865,453.36 |
| 3/2/2017 | 02-Mar-2017 | 20.00 | -0.20 | -0.99% | 20.20 | 19.80 | 20.25 | 260,276 | 5,211,752.57 | 52,459,286.27 |
| 3/1/2017 | 01-Mar-2017 | 20.20 | +0.75 | +3.86% | 19.50 | 19.45 | 20.40 | 431,324 | 8,689,883.07 | 57,671,038.84 |
| 2/28/2017 | 28-Feb-2017 | 19.45 | -0.25 | -1.27% | 19.60 | 19.30 | 19.70 | 297,538 | 5,798,876.85 | 48,981,155.77 |
| 2/27/2017 | 27-Feb-2017 | 19.70 | +0.15 | +0.77% | 19.50 | 19.45 | 19.85 | 209,745 | 4,121,531.37 | 54,780,032.62 |
| 2/24/2017 | 24-Feb-2017 | 19.55 | +0.30 | +1.56% | 19.05 | 19.05 | 19.65 | 281,561 | 5,462,256.02 | 50,658,501.24 |
| 2/23/2017 | 23-Feb-2017 | 19.25 | -0.40 | -2.04% | 19.65 | 18.80 | 19.70 | 365,047 | 7,025,031.73 | 45,196,245.23 |
| 2/22/2017 | 22-Feb-2017 | 19.65 | 0.00 | 0.00% | 19.60 | 19.35 | 19.85 | 274,591 | 5,369,741.56 | 52,221,276.95 |
| 2/21/2017 | 21-Feb-2017 | 19.65 | +0.05 | +0.26% | 19.65 | 19.35 | 19.82 | 246,482 | 4,819,404.93 | 46,851,535.40 |
| 2/17/2017 | 17-Feb-2017 | 19.60 | -0.15 | -0.76% | 19.75 | 19.40 | 19.90 | 227,398 | 4,449,438.35 | 42,032,130.46 |
| 2/16/2017 | 16-Feb-2017 | 19.75 | +0.15 | +0.77% | 19.60 | 19.20 | 19.90 | 262,175 | 5,141,044.82 | 46,481,568.81 |
| 2/15/2017 | 15-Feb-2017 | 19.60 | 0.00 | 0.00% | 19.50 | 19.28 | 20.15 | 372,796 | 7,349,731.24 | 41,340,523.99 |

Refinitiv Eikon

| CR_DATE | | Exchange Date | Close | Net | %Chg | Open | Low | High | Volume | Turnover | Flow |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2017 | | 14-Feb-2017 | 19.60 | +0.10 | +0.51% | 19.35 | 19.30 | 20.45 | 671,725 | 13,407,230.13 | 33,990,792.74 |
| 2/13/2017 | | 13-Feb-2017 | 19.50 | +0.35 | +1.83% | 19.15 | 19.15 | 19.90 | 585,659 | 11,397,219.52 | 20,583,562.62 |
| 2/10/2017 | | 10-Feb-2017 | 19.15 | -1.13 | -5.55% | 19.25 | 18.10 | 19.55 | 1,306,403 | 24,804,915.84 | 9,186,343.10 |
| 2/9/2017 | | 09-Feb-2017 | 20.28 | -0.13 | -0.61% | 20.05 | 20.00 | 20.69 | 708,120 | 14,364,769.61 | 33,991,258.94 |
| 2/8/2017 | | 08-Feb-2017 | 20.40 | +0.05 | +0.25% | 20.35 | 19.85 | 20.70 | 357,415 | 7,233,480.20 | 48,356,028.55 |
| 2/7/2017 | | 07-Feb-2017 | 20.35 | +0.15 | +0.74% | 20.30 | 20.25 | 20.80 | 397,130 | 8,147,993.77 | 41,122,548.35 |
| 2/6/2017 | | 06-Feb-2017 | 20.20 | -0.20 | -0.98% | 21.00 | 20.00 | 21.30 | 430,793 | 8,737,747.92 | 32,974,554.58 |
| 2/3/2017 | | 03-Feb-2017 | 20.40 | +1.35 | +7.09% | 19.05 | 19.05 | 20.48 | 767,512 | 15,364,077.12 | 41,712,302.50 |
| 2/2/2017 | | 02-Feb-2017 | 19.05 | -0.10 | -0.52% | 19.10 | 18.75 | 19.50 | 411,165 | 7,817,257.18 | 26,348,225.38 |
| 2/1/2017 | | 01-Feb-2017 | 19.15 | +1.90 | +11.01% | 18.00 | 18.00 | 19.90 | 1,133,617 | 21,651,212.38 | 34,165,482.56 |
| 1/31/2017 | | 31-Jan-2017 | 17.25 | +0.40 | +2.37% | 16.80 | 16.75 | 17.40 | 264,821 | 4,522,577.29 | 12,514,270.18 |
| 1/30/2017 | | 30-Jan-2017 | 16.85 | +0.20 | +1.20% | 16.55 | 16.50 | 16.95 | 278,440 | 4,650,473.47 | 7,991,692.89 |
| 1/27/2017 | | 27-Jan-2017 | 16.65 | -0.05 | -0.30% | 16.75 | 16.55 | 16.75 | 156,857 | 2,612,016.26 | 3,341,219.41 |
| 1/26/2017 | | 26-Jan-2017 | 16.70 | -0.05 | -0.30% | 16.70 | 16.60 | 16.84 | 174,888 | 2,919,344.52 | 5,953,235.67 |
| 1/25/2017 | | 25-Jan-2017 | 16.75 | -0.15 | -0.89% | 17.00 | 16.60 | 17.30 | 250,469 | 4,199,680.38 | 8,872,580.19 |
| 1/24/2017 | | 24-Jan-2017 | 16.90 | +0.55 | +3.36% | 16.40 | 16.23 | 17.00 | 240,957 | 4,037,672.48 | 13,072,260.58 |
| 1/23/2017 | | 23-Jan-2017 | 16.35 | -0.25 | -1.51% | 16.50 | 15.90 | 16.50 | 317,372 | 5,147,109.20 | 9,034,588.09 |
| 1/20/2017 | | 20-Jan-2017 | 16.60 | -0.20 | -1.19% | 16.80 | 16.50 | 17.00 | 164,590 | 2,741,075.13 | 14,181,697.30 |
| 1/19/2017 | | 19-Jan-2017 | 16.80 | -0.20 | -1.18% | 16.90 | 16.70 | 17.00 | 296,910 | 5,003,859.93 | 16,922,772.43 |
| 1/18/2017 | | 18-Jan-2017 | 17.00 | 0.00 | 0.00% | 17.05 | 16.51 | 17.05 | 352,223 | 5,944,017.88 | 21,926,632.36 |
| 1/17/2017 | | 17-Jan-2017 | 17.00 | -0.90 | -5.03% | 18.00 | 16.78 | 18.15 | 387,605 | 6,618,254.47 | 27,870,650.24 |
| 1/13/2017 | | 13-Jan-2017 | 17.90 | +0.75 | +4.37% | 17.30 | 17.15 | 18.18 | 604,527 | 10,720,557.24 | 34,488,904.71 |
| 1/12/2017 | | 12-Jan-2017 | 17.15 | +0.25 | +1.48% | 16.80 | 16.75 | 17.20 | 354,399 | 6,020,497.64 | 23,768,347.47 |
| 1/11/2017 | | 11-Jan-2017 | 16.90 | +0.60 | +3.68% | 16.30 | 16.30 | 17.05 | 598,850 | 10,098,810.48 | 17,747,849.83 |
| 1/10/2017 | | 10-Jan-2017 | 16.30 | +0.25 | +1.56% | 16.10 | 16.05 | 16.35 | 197,787 | 3,219,035.07 | 7,649,039.35 |
| 1/9/2017 | | 09-Jan-2017 | 16.05 | +0.50 | +3.22% | 15.50 | 15.30 | 16.10 | 323,347 | 5,088,273.37 | 4,430,004.28 |
| 1/6/2017 | | 06-Jan-2017 | 15.55 | -0.20 | -1.27% | 15.60 | 15.35 | 15.78 | 362,118 | 5,636,052.92 | -658,269.09 |
| 1/5/2017 | | 05-Jan-2017 | 15.75 | -0.05 | -0.32% | 15.75 | 15.50 | 15.95 | 260,405 | 4,097,769.43 | 4,977,783.83 |
| 1/4/2017 | | 04-Jan-2017 | 15.80 | +0.20 | +1.28% | 15.60 | 15.41 | 16.05 | 575,922 | 9,075,553.26 | 9,075,553.26 |
| 1/3/2017 | | 03-Jan-2017 | 15.60 | | | 16.55 | 15.48 | 16.55 | 805,417 | 12,682,603.31 | 0.00 |